**IN THE UNITED STATES DISTRICT COURT FOR
THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| Jiangchuan LIU | |
| *Plaintiff*, | **Case No.** |
| v. | **Complaint for Infringement of US Design Patents** |
| Partnerships and Unincorporated Associations Identified on Schedule A | |
| *Defendants*. | |

**COMPLAINT**

1.  Plaintiff Jiangchuan LIU ("Plaintiff"), by and through undersigned counsel, brings this action against the Partnerships and Unincorporated Associations identified on Schedule A attached hereto (collectively, "Defendants") and alleges as follows:

**THE PARTIES**

2.  Plaintiff is a citizen and resident of China and the lawful owner by way of assignment of all rights, title, and interest in the U.S. Design Patents attached hereto as **Exhibit A,** which were duly and legally issued by the United States Patent and Trademark Office ("USPTO").

3.  Plaintiff is also the inventor of the Patents and offers for sale products practicing Patents via online retailers including Amazon Marketplace. Plaintiff's products enjoy high quality and reputation and positive consumer reviews.

4.  Plaintiff has not granted any Defendant a license or permission to use, make, sell, or import products embodying the Patents.

5.  Defendants are making, using, offering for sale, selling, and/or importing unauthorized products (the "Accused Products") that infringe Plaintiff's Patent.

6.  Defendants are believed to be individuals and business entities of unknown makeup who own and/or operate one or more of the e-commerce stores under at least the seller names identified on Schedule A ("Marketplace Stores") and/or other seller names not yet known to Plaintiff. Defendants sell Accused Products through their Marketplace Stores to unknowing consumers, including in this District. On information and belief, Defendants reside and/or operate in the People's Republic of China or other country outside the United States. Defendants have the capacity to be sued pursuant to Federal Rule of Civil Procedure 17(b).

7.  On information and belief, Defendants either individually or jointly operate one or more of the Marketplace Stores. Tactics used by Defendants to conceal their identities and the full scope of their counterfeiting operation make it virtually impossible for Plaintiff to learn the Defendants' true identities and the full scope and interworking of their counterfeit network. If Defendants provide additional credible information regarding their identities, Plaintiff will take appropriate steps to amend the Complaint.

8.  On information and belief, Defendants are not registered or licensed to do business in any jurisdiction in the United States, and have no agent authorized by appointment or by law to receive service of process.

### JURISDICTION AND VENUE

9.  This Court has subject matter jurisdiction pursuant to 28 U.S.C. § 1331, § 1338(a)-(b) and the Patent Act, , 35 U.S.C. § 1, et seq.

10. Venue is proper under 28 U.S.C. § 1391 because Defendants conduct business and commit acts of infringement in this District. Defendants target consumers in New York through fully interactive e-commerce stores, including Amazon.com, and cause Plaintiff injury within this District.

11. This Court has personal jurisdiction over Defendants because they: (a) purposefully direct commercial activities to New York residents; (b) operate interactive online stores offering infringing products for sale to New York consumers; and (c) commit tortious acts causing harm in this District.

## JOINDER OF DEFENDANTS

12. Defendants are interrelated infringers working in concert to make, sell, and import infringing products manufactured by a common source. Their online storefronts feature identical or nearly identical images, product descriptions, and pricing.

13. Defendants also employ common tactics—such as using multiple aliases, shifting store names, using similar shopping cart platforms and payment processors, and concealing contact information—demonstrating their coordinated operation.

14. Accordingly, joinder of Defendants is proper because their acts arise out of the same series of transactions or occurrences.

## FACTUAL BACKGROUND

15. Defendants have full knowledge of Plaintiff's Patent and deliberately infringe it.

16. Defendants use deceptive tactics to conceal their identities, including changing seller names and creating multiple storefronts. Defendants share information in online chat groups and websites (e.g., sellerdefense.cn, sellerguard.com.cn, amz123.com) to evade enforcement, destroy evidence, and transfer assets once lawsuits are filed.

17. E-commerce store operators like the Defendants typically operate multiple credit card merchant accounts and PayPal accounts behind layers of payment gateways to prevent disruptions of their operations by Plaintiff's enforcement efforts, such as via Amazon. On information and belief, Defendants maintain offshore bank accounts and regularly move funds from their accounts (such as PayPal or other financial accounts) to offshore bank accounts outside the jurisdiction of this Court.

18. Defendants are working in active concert to knowingly and willfully manufacture, import, distribute, offer for sale, and sell Accused Products in the same transaction, occurrence, or series of transactions or occurrences. Defendants, without any authorization or license from Plaintiff, have jointly and severally, knowingly and willfully offered for sale, sold, and/or imported into the United States for subsequent resale or use their products that infringe the Patents, directly and/or indirectly. Defendants' Marketplace Stores offer shipping to the United States, including New York, and, on information and belief, Defendants have sold Accused Products into the United States and New York over the Internet.

19. In further support of Plaintiff's claims, Plaintiff and/or its agents purchased representative samples of the Accused Products from Defendants' Marketplace Stores, including through Amazon.com and other online platforms, within the United States. True and correct copies of order confirmations, invoices, and shipping records evidencing these purchases are attached hereto as **Exhibit B**. Upon receipt, Plaintiff compared the Accused Products with Plaintiff's patented design and confirmed that the Accused Products embody the claimed ornamental features protected by the Patents. These side-by-side comparisons, attached as part of **Exhibit B**, demonstrate the substantial similarity and infringing nature of Defendants' products.

20. Defendants' infringement of the Patents in connection with the making, using, selling, offering to sell, or importing of the Accused Products, including the offering for sale and sale of Accused Products into New York, is irreparably harming Plaintiff.

21. Defendants' actions are willful, intentional, and irreparably harmful to Plaintiff, depriving it of control over its patented design, market share, and goodwill.

22. Defendants will continue to register or acquire e-commerce stores for the purpose of selling Accused Products unless preliminarily and permanently enjoined.

## COUNT I

### Infringement of United States Design Patent (35 U.S.C. § 271)

23. Plaintiff realleges and incorporates by reference the foregoing paragraphs.

24. Defendants have made, used, offered for sale, sold, and/or imported into the United States Accused Products embodying the patented design. Defendants' conduct constitutes infringement under 35 U.S.C. § 271.

25. Plaintiff has suffered and continues to suffer irreparable harm, for which there is no adequate remedy at law. Plaintiff is entitled to injunctive relief under 35 U.S.C. § 283.

26. Plaintiff is entitled to recover damages adequate to compensate for the infringement, including Defendants' profits under 35 U.S.C. § 289 and damages under 35 U.S.C. § 284.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiff respectfully requests judgment in its favor and against Defendants as follows:

1. A temporary, preliminary, and permanent injunction restraining Defendants, their officers, agents, servants, employees, attorneys, and all persons acting in concert with them from:

   a. making, using, selling, offering for sale, or importing products embodying Plaintiff's patented design:

b. aiding, abetting, contributing to, or otherwise assisting anyone in making using, selling, offering for sale, and/or importing in the United States for sale or use any products not authorized by Plaintiff and that include any reproduction, copy or colorable imitation of the Patented Designs, and

c. effecting assignments or transfers, forming new entities or associations or utilizing any other device for the purpose of circumventing or otherwise avoiding the prohibitions set forth in subparagraphs (a) and (b);

2. An order directing online marketplaces (including Amazon, eBay, AliExpress, Alibaba, Wish, Walmart.com, Target.com, Dhgate, Temu), payment processors, and search engines to disable Defendants' storefronts and infringing listings;

3. An award of Plaintiff's actual damages and/or a reasonable royalty, plus interest and costs, pursuant to 35 U.S.C. § 284;

4. An award of Defendants' profits from infringement, pursuant to 35 U.S.C. § 289 in the amount of at least three times the profit defendants have gained from selling the infringing product;

5. An award of Plaintiff's reasonable attorneys' fees and costs; and

6. Such other and further relief as the Court deems just and proper.

Dated: October 3, 2025                                      Respectfully submitted,

                                                           /s/ Nitin Kaushik
                                                           Nitin Kaushik
                                                           1600 Perrineville Rd
                                                           Ste 2-400
                                                           Monroe Township, NJ 08831
                                                           Tel: 908-560-7265
                                                           Email: nitin.kaushik@gmail.com
                                                           *Counsel for Plaintiff*

## Schedule A

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| 1 | Amazon | https://www.amazon.com/VEVOR-Panels-Gridwall-Display-Floorstanding/dp/B0FPVXGWZ4/ref=zg_m_bs_g_8615569011_m_sccl_2/145-5115822-0805312?psc=1#averageCustomerReviewsAnchor | https://www.amazon.com/sp?ie=UTF8&seller=A28BP3VDRMYQVO&asin=B0CF46KDN4&ref_=dp_merchant_link | A28BP3VDRMYQVO | BestEquip | BoZhouLianFuYongKeJiYouXianGongSi |
| 2 | Amazon | https://www.amazon.com/Only-Hangers-Portable-Gridwall-Display/dp/B0DJG3P1RQ/ref=zg_bs_g_8615569011_d_sccl_30/143-8747770-1913620?th=1 | https://www.amazon.com/sp?ie=UTF8&seller=AVF1BQBTT0IWY&asin=B0DJG3P1RQ&ref_=dp_merchant_link&isAmazonFulfilled=1 | AVF1BQBTT0IWY | Garment Rack Store | ONLY HANGERS CORP |
| 3 | Amazon | https://www.amazon.com/Only-Hangers-Portable-Gridwall-Display/dp/B0DJG4Z14X/ref=zg_bs_g_8615569011_d_sccl_30/143-8747770-1913620?th=1 | https://www.amazon.com/sp?ie=UTF8&seller=AVF1BQBTT0IWY&asin=B0DJG3P1RQ&ref_=dp_merchant_link&isAmazonFulfilled=1 | AVF1BQBTT0IWY | Garment Rack Store | ONLY HANGERS CORP |
| 4 | Amazon | https://www.amazon.com/aphaobo-Foldable-Gridwall-Merchandise-Display/dp/B0DHQFMQKK/ref=zg_bs_g_8615569011_d_sccl_2/143-8747770-1913620?psc=1 | https://www.amazon.com/sp?ie=UTF8&seller=A2KSBTMNC5UXWJ&asin=B0DHQFMQKK&ref_=dp_merchant_link&isAmazonFulfilled=1 | A2KSBTMNC5UXWJ | US-HAOBO | anpinghaobokejiyouxiangongsi |
| 5 | Amazon | https://www.amazon.com/CHOEZON-Display-Gridwall-Floorstanding-TCJ17BF/dp/B0DB4BGX2Q/ref=zg_bs_g_8615569011_d_sccl_7/143-8747770-1913620?th=1 | https://www.amazon.com/sp?ie=UTF8&seller=A2JYEGZW5E2V7Z&asin=B0DB4BGX2Q&ref_=dp_merchant_link&isAmazonFulfilled=1 | A2JYEGZW5E2V7Z | CHOEZON DIRECT | Henan Chuangjian E-commerce Co., Ltd |
| 6 | Amazon | https://www.amazon.com/CHOEZON-Display-Gridwall-Floorstanding-TCJ17BF/dp/B0DS36VV3R/ref=zg_bs_g_8615569011_d_sccl_7/143-8747770-1913620?th=1 | https://www.amazon.com/sp?ie=UTF8&seller=A2JYEGZW5E2V7Z&asin=B0DB4BGX2Q&ref_=dp_merchant_link&isAmazonFulfilled=1 | A2JYEGZW5E2V7Z | CHOEZON DIRECT | Henan Chuangjian E-commerce Co., Ltd |
| 7 | Amazon | https://www.amazon.com/CHOEZON-Display-Gridwall-Floorstanding-TCJ17BF/dp/B0DS42TBVJ/ref=zg_bs_g_8615569011_d_s | https://www.amazon.com/sp?ie=UTF8&seller=A2JYEGZW5E2V7Z&asin=B0DB4BGX2Q&ref_=dp_merchant_link&isAmazonFulfilled=1 | A2JYEGZW5E2V7Z | CHOEZON DIRECT | Henan Chuangjian E-commerce Co., Ltd |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | ccl_7/143-8747770-1913620?th=1 | | | | |
| 8 | **Amazon** | https://www.amazon.com/CHOEZON-Display-Gridwall-Floorstanding-TCJ17BF/dp/B0DS4HDYX7/ref=zg_bs_g_8615569011_d_sccl_7/143-8747770-1913620?th=1 | https://www.amazon.com/sp?ie=UTF8&seller=A2JYEGZW5E2V7Z&asin=B0DB4BGX2Q&ref_=dp_merchant_link&isAmazonFulfilled=1 | A2JYEGZW5E2V7Z | CHOEZON DIRECT | Henan Chuangjian E-commerce Co., Ltd |
| 9 | **Amazon** | https://www.amazon.com/Aseem-Display-Movable-Floorstanding-Detachable/dp/B0F1YN1X8Z/ref=zg_bs_g_8615569011_d_sccl_10/143-8747770-1913620?th=1 | https://www.amazon.com/sp?ie=UTF8&seller=A2F7YH7Y3P4V4O&asin=B0F1YN1X8Z&ref_=dp_merchant_link&isAmazonFulfilled=1 | A2F7YH7Y3P4V4O | Asee'm | Putianshijurandianzishangwuyouxiangongsi |
| 10 | **Amazon** | https://www.amazon.com/VEVOR-Panels-Gridwall-Display-Floorstanding/dp/B0DN642L7P/ref=zg_bs_g_8615569011_d_sccl_22/143-8747770-1913620?th=1 | https://www.amazon.com/sp?ie=UTF8&seller=A6Y0MPTDX8T1G&asin=B0DN642L7P&ref_=dp_merchant_link | A6Y0MPTDX8T1G | Suplander | BoZhouYouTeBeiKeJiYouXianGongSi |
| 11 | **Amazon** | https://www.amazon.com/VEVOR-Panels-Gridwall-Display-Floorstanding/dp/B0CF46KDN4/ref=sr_1_6?crid=19L76VEGPLW1G&dib=eyJ2IjoiMSJ9.y5WbDuOv1VT7KE95jKX1Aw.BoLUrE74QRkaBJWx_awpjnESOT5AJkImP3mzCktqmIQ&dib_tag=se&keywords=B0CF46KDN4&qid=1751425850&sprefix=b0cf46kdn4%2Caps%2C598&sr=8-6 | https://www.amazon.com/sp?ie=UTF8&seller=A28BP3VDRMYQVO&asin=B0CF46KDN4&ref_=dp_merchant_link | A28BP3VDRMYQVO | BestEquip | BoZhouLianFuYongKeJiYouXianGongSi |
| 12 | **Amazon** | https://www.amazon.com/dp/B0F2MK5ZFM | https://www.amazon.com/sp?ie=UTF8&seller=A23F0C7Q4G5CDF&asin=B0F2MK5ZFM&ref_=dp_merchant_link&isAmazonFulfilled=1 | A23F0C7Q4G5CDF | MUTUAL SIGN | Yupin shiye fazhan shanghai youxiangongsi |
| 13 | **Amazon** | https://www.amazon.com/dp/B0CMZHS2KZ | https://www.amazon.com/sp?ie=UTF8&seller=A27TGIDK5UB7YE&asin=B0CMZHS2KZ&ref_=dp_merchant_link&isAmazonFulfilled=1 | A27TGIDK5UB7YE | HOOTO | Dongguan Huayao economic and trade Co., LTD |
| 14 | **Amazon** | https://www.amazon.com/Urban-Deco-Grid-Wall-Panels/dp/B0CS6KWRN7/ref | https://www.amazon.com/sp?ie=UTF8&seller=A133R505FRDGJN&asin=B0CS6KWRN7&ref_=d | A133R505FRDGJN | Urban Deco US | ningbojiahaojiajuyongpinyiouxiangongsi |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | =zg_bs_g_8615569011_d_scc l_2/132-5016559-8079056?th=1 | p_merchant_link&isAmazonFulfi lled=1 | | | |
| 15 | **Amazon** | https://www.amazon.com/Urb an-Deco-Grid-Wall-Panels/dp/B0CS6LFCGD?ref _=v_sp_product_dpx&th=1 | https://www.amazon.com/sp?ie= UTF8&seller=A133R505FRDGJ N&asin=B0CS6KWRN7&ref_=d p_merchant_link&isAmazonFulfi lled=2 | A133R50 6FRDGJN | Urban Deco US | ningbojiahaoj iajuyongpiny ouxiangongsi |
| 16 | **Amazon** | https://www.amazon.com/Urb an-Deco-Grid-Wall-Panels/dp/B0CS6J7Q53?ref_= v_sp_product_dpx&th=1 | https://www.amazon.com/sp?ie= UTF8&seller=A133R505FRDGJ N&asin=B0CS6KWRN7&ref_=d p_merchant_link&isAmazonFulfi lled=3 | A133R50 7FRDGJN | Urban Deco US | ningbojiahaoj iajuyongpiny ouxiangongsi |
| 17 | **Amazon** | https://www.amazon.com/SPA CECARE-Gridwall-Floorstanding-Detachable-Transport/dp/B0CVWTZ6B9/ ref=zg_bs_g_8615569011_d_ sccl_4/132-5016559-8079056?th=1 | https://www.amazon.com/sp?ie= UTF8&seller=A2DHH0K1B6M QCM&asin=B0CVX96RJJ&ref_ =dp_merchant_link&isAmazonF ulfilled=1 | A2DHH0 K1B6MQ CM | Du Ben | Ningbodongq ianhulvyoudu jiaqudubench uchujuyouxia ngongsi |
| 18 | **Amazon** | https://www.amazon.com/SPA CECARE-Gridwall-Floorstanding-Detachable-Transport/dp/B0CVX2X5PX/r ef=zg_bs_g_8615569011_d_s ccl_4/132-5016559-8079056?th=1 | https://www.amazon.com/sp?ie= UTF8&seller=A2DHH0K1B6M QCM&asin=B0CVX96RJJ&ref_ =dp_merchant_link&isAmazonF ulfilled=1 | A2DHH0 K1B7MQ CM | Du Ben | Ningbodongq ianhulvyoudu jiaqudubench uchujuyouxia ngongsi |
| 19 | **Amazon** | https://www.amazon.com/SPA CECARE-Gridwall-Floorstanding-Detachable-Transport/dp/B0CVX96RJJ/re f=zg_bs_g_8615569011_d_sc cl_4/132-5016559-8079056?th=1 | https://www.amazon.com/sp?ie= UTF8&seller=A2DHH0K1B6M QCM&asin=B0CVX96RJJ&ref_ =dp_merchant_link&isAmazonF ulfilled=1 | A2DHH0 K1B8MQ CM | Du Ben | Ningbodongq ianhulvyoudu jiaqudubench uchujuyouxia ngongsi |
| 20 | **Amazon** | https://www.amazon.com/CH OEZON-Display-Gridwall-Floorstanding-TCJ17BF/dp/B0DB4BGX2Q/ ref=zg_bs_g_8615569011_d_ sccl_6/132-5016559-8079056?th=1 | https://www.amazon.com/sp?ie= UTF8&seller=A2JYEGZW5E2V 7Z&asin=B0DB4BGX2Q&ref_= dp_merchant_link&isAmazonFul filled=1 | A2JYEGZ W5E2V7 Z | CHOE ZON DIRE CT | Henan Chuangjian E-commerce Co., Ltd |
| 21 | **Amazon** | https://www.amazon.com/aph aobo-Foldable-Gridwall-Merchandise-Display/dp/B0DHQFMQKK/r ef=zg_bs_g_8615569011_d_s ccl_7/132-5016559-8079056?psc=1 | https://www.amazon.com/sp?ie= UTF8&seller=A2KSBTMNC5U XWJ&asin=B0DHQFMQKK&re f_=dp_merchant_link&isAmazon Fulfilled=1 | A2KSBT MNC5UX WJ | US-HAOB O | anpinghaobo kejiyouxiang ongsi |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| 22 | **Amazon** | https://www.amazon.com/Airviv-Gridwall-Portable-Included-Assembly/dp/B0F8JW2J3X/ref=zg_bs_g_8615569011_d_sccl_8/132-5016559-8079056?th=1 | https://www.amazon.com/sp?ie=UTF8&seller=A376BPS6WBVIMB&asin=B0DKGBJVT1&ref_=dp_merchant_link&isAmazonFulfilled=1 | A376BPS6WBVIMB | Ardelos | ARDED LTD |
| 23 | **Amazon** | https://www.amazon.com/Airviv-Gridwall-Portable-Included-Assembly/dp/B0DKGCPVSH/ref=zg_bs_g_8615569011_d_sccl_8/132-5016559-8079056?th=1 | https://www.amazon.com/sp?ie=UTF8&seller=A376BPS6WBVIMB&asin=B0DKGBJVT1&ref_=dp_merchant_link&isAmazonFulfilled=1 | A376BPS7WBVIMB | Ardelos | ARDED LTD |
| 24 | **Amazon** | https://www.amazon.com/Airviv-Gridwall-Portable-Included-Assembly/dp/B0DKGBJVT1/ref=zg_bs_g_8615569011_d_sccl_8/132-5016559-8079056?th=1 | https://www.amazon.com/sp?ie=UTF8&seller=A376BPS6WBVIMB&asin=B0DKGBJVT1&ref_=dp_merchant_link&isAmazonFulfilled=1 | A376BPS8WBVIMB | Ardelos | ARDED LTD |
| 25 | **Amazon** | https://www.amazon.com/Only-Hangers-Portable-Gridwall-Display/dp/B0DJG3P1RQ/ref=zg_bs_g_8615569011_d_sccl_2/132-5016559-8079056?th=1 | https://www.amazon.com/sp?ie=UTF8&seller=AVF1BQBTT0IWY&asin=B0DJG4Z14X&ref_=dp_merchant_link&isAmazonFulfilled=1 | AVF1BQBTT0IWY | Garment Rack Store | ONLY HANGERS CORP |
| 26 | **Amazon** | https://www.amazon.com/Only-Hangers-Portable-Gridwall-Display/dp/B0DJG4Z14X/ref=zg_bs_g_8615569011_d_sccl_2/132-5016559-8079056?th=1 | https://www.amazon.com/sp?ie=UTF8&seller=AVF1BQBTT0IWY&asin=B0DJG4Z14X&ref_=dp_merchant_link&isAmazonFulfilled=1 | AVF1BQBTT0IWY | Garment Rack Store | ONLY HANGERS CORP |
| 27 | **Amazon** | https://www.amazon.com/ONULISS-Portable-Triangle-Detachable-Gridwall/dp/B0CQ1VKPFK/ref=zg_bs_g_8615569011_d_sccl_95/132-5016559-8079056?psc=1 | https://www.amazon.com/sp?ie=UTF8&seller=A24T08B56HU9ZZ&asin=B0CQ1VKPFK&ref_=dp_merchant_link&isAmazonFulfilled=1 | A24T08B56HU9ZZ | ONULISS | shenzhenmeiyijingkejiyouxiangongsi |
| 28 | **Amazon** | https://www.amazon.com/dp/B0FK3DJLH2/ref=sspa_mw_detail_4?ie=UTF8&psc=1&sp_csd=d2lkZ2V0TmFtZT1zcF9waG9uZV9kZXRhaWw | https://www.amazon.com/sp?ie=UTF8&seller=A1RAA6H3FA4T5Y&asin=B0FK3DJLH2&ref_=dp_merchant_link | A1RAA6H3FA4T5 | daydayup1230 | ZHUHAISHI SHANGHE WENHUAC HUANBOY OUXIANGO NGSI |
| 29 | **Amazon** | https://www.amazon.com/ALIESTFDNO-Heavy-Duty-Floorstanding-Detachable- | https://www.amazon.com/sp?ie=UTF8&seller=A2HN2KCLBEEQ9W&asin=B0DBYS4C4D&ref | A2HN2KCLBEEQ9W | Lingborx | shenzhenshi LiBoXin keji |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | Transport/dp/B0DBYS4C4D/ref=zg_bs_g_8615569011_d_sccl_45/143-8747770-1913620?th=1 | _=dp_merchant_link&isAmazonFulfilled=1 | | | youxiangongsi |
| 30 | Amazon | https://www.amazon.com/NEESEEYEE-Gridwall-Floorstanding-Detachable-Transport/dp/B0CSSR9KV6/ref=zg_bs_g_8615569011_d_sccl_15/143-8747770-1913620?th=1 | https://www.amazon.com/sp?ie=UTF8&seller=A2CEJ673H8QIVV&asin=B0CSSR9KV6&ref_=dp_merchant_link&isAmazonFulfilled=1 | A2CEJ673H8QIVV | NEESEEYEE | XIAMEN NEESEEYEE CO.,LTD |
| 31 | Amazon | https://www.amazon.com/NEESEEYEE-Gridwall-Floorstanding-Detachable-Transport/dp/B0CSSXQCDP/ref=zg_bs_g_8615569011_d_sccl_15/143-8747770-1913620?th=1 | https://www.amazon.com/sp?ie=UTF8&seller=A2CEJ673H8QIVV&asin=B0CSSR9KV6&ref_=dp_merchant_link&isAmazonFulfilled=2 | A2CEJ673H9QIVV | NEESEEYEE | XIAMEN NEESEEYEE CO.,LTD |
| 32 | Amazon | https://www.amazon.com/NEESEEYEE-Gridwall-Floorstanding-Detachable-Transport/dp/B0CSSRJ516/ref=zg_bs_g_8615569011_d_sccl_15/143-8747770-1913620?th=1 | https://www.amazon.com/sp?ie=UTF8&seller=A2CEJ673H8QIVV&asin=B0CSSR9KV6&ref_=dp_merchant_link&isAmazonFulfilled=3 | A2CEJ673H10QIVV | NEESEEYEE | XIAMEN NEESEEYEE CO.,LTD |
| 33 | Amazon | https://www.amazon.com/ztysn-Grid-Panels-Display-Stand/dp/B0DM7DN875/ref=zg_bs_g_8615569011_d_sccl_20/143-8747770-1913620?psc=1 | https://www.amazon.com/sp?ie=UTF8&seller=A23B2NP0Q1ILKA&asin=B0DM7DN875&ref_=dp_merchant_link&isAmazonFulfilled=1 | A23B2NP0Q1ILKA | Hcziite | FoShanShiZhiTengHuoJiaZhiZaoYouXianGongSi |
| 34 | Amazon | https://www.amazon.com/HUHOLE-Gridwall-Heavy-Duty-Floorstanding-Organization/dp/B0DRCLLW6B/ref=zg_bs_g_8615569011_d_sccl_94/143-8747770-1913620?psc=1 | https://www.amazon.com/sp?ie=UTF8&seller=A2UFXY9476ZO27&asin=B0DRCLLW6B&ref_=dp_merchant_link&isAmazonFulfilled=1 | A2UFXY9476ZO27 | Qifengz | hangzhouzhoufengkejiyouxiangongsi |
| 35 | Amazon | https://www.amazon.com/HUHOLE-Gridwall-Movable-Heavy-Duty-Floorstanding/dp/B0F8HNV1R3 | https://www.amazon.com/sp?ie=UTF8&seller=A2UFXY9476ZO27&asin=B0DRCLLW6B&ref_=dp_merchant_link&isAmazonFulfilled=1 | A2UFXY9476ZO27 | Qifengz | hangzhouzhoufengkejiyouxiangongsi |
| 36 | Amazon | https://www.amazon.com/HUHOLE-Gridwall-Shelves-Heavy-Duty-Floorstanding/dp/B0F8H9PBFH | https://www.amazon.com/sp?ie=UTF8&seller=A2UFXY9476ZO27&asin=B0DRCLLW6B&ref_=dp_merchant_link&isAmazonFulfilled=1 | A2UFXY9476ZO27 | Qifengz | hangzhouzhoufengkejiyouxiangongsi |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|-----|----------|---------------|----------------------|-----------|------------------|---------------|
| 37 | Amazon | https://www.amazon.com/Aseem-Display-Movable-Floorstanding-Detachable/dp/B0F1YNDCZ5/ref=zg_bs_g_8615569011_d_sccl_10/143-8747770-1913620?th=1 | https://www.amazon.com/sp?ie=UTF8&seller=A2F7YH7Y3P4V4O&asin=B0F1YN1X8Z&ref_=dp_merchant_link&isAmazonFulfilled=1 | A2F7YH7Y3P4V4O | Asee'm | Putianshijurandianzishangwuyouxiangongsi |
| 38 | Amazon | https://www.amazon.com/Aseem-Display-Movable-Floorstanding-Detachable/dp/B0F7QVQ6R9/ref=zg_bs_g_8615569011_d_sccl_10/143-8747770-1913620?th=1 | https://www.amazon.com/sp?ie=UTF8&seller=A2F7YH7Y3P4V4O&asin=B0F1YN1X8Z&ref_=dp_merchant_link&isAmazonFulfilled=1 | A2F7YH7Y3P4V4O | Asee'm | Putianshijurandianzishangwuyouxiangongsi |
| 39 | Amazon | https://www.amazon.com/Aseem-Display-Movable-Floorstanding/dp/B0F7QWM51Y/ref=zg_bs_g_8615569011_d_sccl_10/143-8747770-1913620?th=1 | https://www.amazon.com/sp?ie=UTF8&seller=A2F7YH7Y3P4V4O&asin=B0F1YN1X8Z&ref_=dp_merchant_link&isAmazonFulfilled=1 | A2F7YH7Y3P4V4O | Asee'm | Putianshijurandianzishangwuyouxiangongsi |
| 40 | Amazon | https://www.amazon.com/Aseem-Display-Movable-Floorstanding-Detachable/dp/B0F1YJ4KY2/ref=zg_bs_g_8615569011_d_sccl_10/143-8747770-1913620?th=1 | https://www.amazon.com/sp?ie=UTF8&seller=A2F7YH7Y3P4V4O&asin=B0F1YN1X8Z&ref_=dp_merchant_link&isAmazonFulfilled=1 | A2F7YH7Y3P4V4O | Asee'm | Putianshijurandianzishangwuyouxiangongsi |
| 41 | Amazon | https://www.amazon.com/dp/B0CF46KDN4 | | | AMAZON | |
| 42 | Amazon | https://www.amazon.com/CAROD-Display-Floorstanding-Gridwall-Organization/dp/B0DRYDBRZW/ref=zg_bs_g_8615570011_d_sccl_1/143-8747770-1913620?psc=1 | https://www.amazon.com/sp?ie=UTF8&seller=A21YGRSNIWNHLB&asin=B0DRYDBRZW&ref_=dp_merchant_link&isAmazonFulfilled=1 | A21YGRSNIWNHLB | ZZM Direct | FOSHAN SHI XINCHENG YI SHANGMAO YOUXIANGONGSI |
| 43 | Amazon | https://www.amazon.com/Gridwall-Display-Heavy-duty-Floorstanding-Organization/dp/B0D2KT23CT/ref=zg_bs_g_8615570011_d_sccl_6/143-8747770-1913620?psc=1 | https://www.amazon.com/sp?ie=UTF8&seller=A1O8I7RA1HUFN2&asin=B0D2KT23CT&ref_=dp_merchant_link&isAmazonFulfilled=1 | A1O8I7RA1HUFN2 | TELAIGE | GANZHOU TELAIGE MAOYI YOUXIAN GONGSI |
| 44 | Amazon | https://www.amazon.com/Grid-Wall-Panels-Display-Stand/dp/B0DQGNYVLG/ref=zg_bs_g_8615570011_d_scc | https://www.amazon.com/sp?ie=UTF8&seller=A2L3TAQI28UZEZ&asin=B0DQGNYVLG&ref_=dp_merchant_link | A2L3TAQI28UZEZ | Jusper | FoShanShiHongChuangJinShuZhiPinYouXianGongSi |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | l_11/143-8747770-1913620?th=1 | | | | |
| 45 | Amazon | https://www.amazon.com/Grid-Wall-Panels-Display-Stand/dp/B0D815SR4C/ref=zg_bs_g_8615570011_d_sccl_11/143-8747770-1913620?th=1 | https://www.amazon.com/sp?ie=UTF8&seller=A2L3TAQI28UZEZ&asin=B0DQGNYVLG&ref_=dp_merchant_link | A2L3TAQI28UZEZ | Jusper | FoShanShiHongChuangJinShuZhiPinYouXianGongSi |
| 46 | Amazon | https://www.amazon.com/Stand%EF%BC%8CFreestanding-Double-Sided-Rack%EF%BC%8CHeavy-Duty-Rack%EF%BC%8CEasy-disassembly%EF%BC%8CIdeal/dp/B0D944M61Y/ref=zg_bs_g_8615570011_d_sccl_37/143-8747770-1913620?th=1 | https://www.amazon.com/sp?ie=UTF8&seller=A14OGA1GOX4YJB&asin=B0D944M61Y&ref_=dp_merchant_link&isAmazonFulfilled=1 | A14OGA1GOX4YJB | CFH-Allez | xiaozilong |
| 47 | Amazon | https://www.amazon.com/Stand%EF%BC%8CFreestanding-Double-Sided-Rack%EF%BC%8CHeavy-Duty-Rack%EF%BC%8CEasy-disassembly%EF%BC%8CIdeal/dp/B0D94536XL/ref=zg_bs_g_8615570011_d_sccl_37/143-8747770-1913620?th=1 | https://www.amazon.com/sp?ie=UTF8&seller=A14OGA1GOX4YJB&asin=B0D944M61Y&ref_=dp_merchant_link&isAmazonFulfilled=2 | A14OGA1GOX5YJB | CFH-Allez | xiaozilong |
| 48 | Amazon | https://www.amazon.com/Happybuy-Panels-Gridwall-Display-Double-Sided/dp/B0DQZSGZPK/ref=zg_bs_g_8615570011_d_sccl_21/143-8747770-1913620?psc=1 | https://www.amazon.com/sp?ie=UTF8&seller=A2PUPCXWYUD751&asin=B0DQZSGZPK&ref_=dp_merchant_link | A2PUPCXWYUD751 | Happibuy | BoZhouHongKangFangKeJiYouXianGongSi |
| 49 | Amazon | https://www.amazon.com/dp/B0F1F96PZT | https://www.amazon.com/sp?ie=UTF8&seller=A3AMZQ50FQ8TBM&asin=B0F1F96PZT&ref_=dp_merchant_link | A3AMZQ50FQ8TBM | HAORONGWEI | taiyuanrongweidianzishangwuyouxiangongsi |
| 50 | Amazon | https://www.amazon.com/HUHOLE-Gridwall-Heavy-Duty-Floorstanding-Organization/dp/B0DRCLLW6B/ref=pd_ci_mcx_di_int_sec ai_cn_d_sccl_1_4/132-5016559-8079056?pd_rd_w=3digB&content-id=amzn1.sym.751acc83- | https://www.amazon.com/sp?ie=UTF8&seller=A2UFXY9476ZO27&asin=B0DRCLLW6B&ref_=dp_merchant_link&isAmazonFulfilled=1 | A2UFXY9476ZO27 | Qifengz | hangzhouzhoufengkejiyouxiangongsi |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | 5c05-42d0-a15e-303622651e1e&pf_rd_p=751acc83-5c05-42d0-a15e-303622651e1e&pf_rd_r=AM9D2BW6VTKW6VV9HNCV&pd_rd_wg=c0sVm&pd_rd_r=90b99f25-2fe1-424f-aa62-a79a122a22d1&pd_rd_i=B0DRCLLW6B&psc=1 | | | | |
| 51 | **Amazon** | https://www.amazon.com/Aseem-Floorstanding-Detachable-Girdwall-Displays/dp/B0F1YN1X8Z/ref=zg_bs_g_8615569011_d_sccl_14/132-5016559-8079056?th=1 | https://www.amazon.com/sp?ie=UTF8&seller=A2F7YH7Y3P4V4O&asin=B0F7QWM51Y&ref_=dp_merchant_link&isAmazonFulfilled=1 | A2F7YH7Y3P4V4O | Asee'm | Putianshijurandianzishangwuyouxiangongsi |
| 52 | **Amazon** | https://www.amazon.com/Aseem-Floorstanding-Detachable-Girdwall-Displays/dp/B0F1YNDCZ5/ref=zg_bs_g_8615569011_d_sccl_14/132-5016559-8079056?th=1 | https://www.amazon.com/sp?ie=UTF8&seller=A2F7YH7Y3P4V4O&asin=B0F7QWM51Y&ref_=dp_merchant_link&isAmazonFulfilled=1 | A2F7YH7Y3P4V4O | Asee'm | Putianshijurandianzishangwuyouxiangongsi |
| 53 | **Amazon** | https://www.amazon.com/Aseem-Floorstanding-Detachable-Girdwall-Displays/dp/B0F7QWM51Y/ref=zg_bs_g_8615569011_d_sccl_14/132-5016559-8079056?th=1 | https://www.amazon.com/sp?ie=UTF8&seller=A2F7YH7Y3P4V4O&asin=B0F7QWM51Y&ref_=dp_merchant_link&isAmazonFulfilled=1 | A2F7YH7Y3P4V4O | Asee'm | Putianshijurandianzishangwuyouxiangongsi |
| 54 | **Amazon** | https://www.amazon.com/Blulu-Standing-Panels-Display-Freestanding/dp/B0CH8CK9JC/ref=zg_bs_g_8615569011_d_sccl_29/132-5016559-8079056?th=1 | https://www.amazon.com/sp?ie=UTF8&seller=A23B1WFC9CFJ1L&asin=B0CH8CK9JC&ref_=dp_merchant_link&isAmazonFulfilled=1 | A23B1WFC9CFJ1L | Blulu | hefeidianzuandianzikejiyouxiangongsi |
| 55 | **Amazon** | https://www.amazon.com/JWPFD-Foldable-Display-Panels-Spring-Loaded/dp/B0F8NK2N2X/ref=zg_bs_g_8615569011_d_sccl_33/132-5016559-8079056?psc=1 | https://www.amazon.com/sp?ie=UTF8&seller=A3IHTF3ACQNACN&asin=B0F8NK2N2X&ref_=dp_merchant_link&isAmazonFulfilled=1 | A3IHTF3ACQNACN | JWPFD Collection | shanweishijinxiangmenmaoyiyouxiangongsi |
| 56 | **Amazon** | https://www.amazon.com/Sydora-Girdwall-Detachable-Upgraded-Stability/dp/B0DG35NKCP/ref=zg_bs_g_8615569011_d_sc | https://www.amazon.com/sp?ie=UTF8&seller=A1XZ0H4FDVJUN3&asin=B0DG35NKCP&ref_=dp_merchant_link&isAmazonFulfilled=1 | A1XZ0H4FDVJUN3 | Sydora | Ningbo Yikuagou Enterprise Management Consulting Co., Ltd. |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | cl_45/132-5016559-8079056?psc=1 | | | | |
| 57 | Amazon | https://www.amazon.com/ztysn-Grid-Panels-Display-Stand/dp/B0DM7DN875/ref=zg_bs_g_8615569011_d_sccl_47/132-5016559-8079056?psc=1 | https://www.amazon.com/sp?ie=UTF8&seller=A23B2NP0Q1ILKA&asin=B0DM7DN875&ref_=dp_merchant_link&isAmazonFulfilled=1 | A23B2NP0Q1ILKA | Hcziite | FoShanShiZhiTengHuoJiaZhiZaoYouXianGongSi |
| 58 | Amazon | https://www.amazon.com/Grid-Wall-Panels-Display-Stand/dp/B0DQGNYVLG/ref=zg_bs_g_8615569011_d_sccl_7/132-5016559-8079056?th=1 | https://www.amazon.com/sp?ie=UTF8&seller=A2L3TAQI28UZEZ&asin=B0D815SR4C&ref_=dp_merchant_link | A2L3TAQI28UZEZ | Jusper | FoShanShiHongChuangJinShuZhiPinYouXianGongSi |
| 59 | Amazon | https://www.amazon.com/Grid-Wall-Panels-Display-Stand/dp/B0D815SR4C/ref=zg_bs_g_8615569011_d_sccl_7/132-5016559-8079056?th=1 | https://www.amazon.com/sp?ie=UTF8&seller=A2L3TAQI28UZEZ&asin=B0D815SR4C&ref_=dp_merchant_link | A2L3TAQI28UZEZ | Lhysn | FoShanShiHongChuangJinShuZhiPinYouXianGongSi |
| 60 | Amazon | https://www.amazon.com/Blulu-Movable-Floorstanding-Display-Picture/dp/B0CKZ99YTF/ref=zg_bs_g_8615569011_d_sccl_2/132-5016559-8079056?psc=1 | https://www.amazon.com/sp?ie=UTF8&seller=A23B1WFC9CFJ1L&asin=B0CKZ99YTF&ref_=dp_merchant_link&isAmazonFulfilled=1 | A23B1WFC9CFJ1L | Diabidazzu | hefeidianzuandianzikejiyouxiangongsi |
| 61 | Amazon | https://www.amazon.com/gp/product/B0CF46KDN4/ref=ox_sc_saved_title_2?smid=ATVPDKIKX0DER&psc=1 | https://www.amazon.com/sp?ie=UTF8&seller=A28BP3VDRMYQVO&isAmazonFulfilled=0&asin=B0CF46KDN4&ref_=olp_merch_name_2 | A28BP3VDRMYQVO | Amazon.com | BoZhouLianFuYongKeJiYouXianGongSi |
| 62 | Amazon | https://www.amazon.com/Happybuy-Panels-Gridwall-Display-Double-Sided/dp/B0DQZSGZPK/ref=zg_m_bs_g_8615570011_m_sccl_94/145-5115822-0805312?psc=1 | https://www.amazon.com/sp?ie=UTF8&seller=A2PUPCXWYUD751&asin=B0DQZSGZPK&ref_=dp_merchant_link | A2PUPCXWYUD751 | Happybuy | BoZhouHongKangFangKeJiYouXianGongSi |
| 63 | Amazon | https://www.amazon.com/sp?ie=UTF8&seller=A133R505FRDGJN&asin=B0CS6KWRN7&ref_=dp_merchant_link&isAmazonFulfilled=1 | https://www.amazon.com/Urban-Deco-Grid-Wall-Panels/dp/B0CS6KWRN7?ref_=sp_product_dpx&th=1 | A133R505FRDGJN | | Urban Deco US |
| 64 | Amazon | https://www.amazon.com/s?k=B0FKSSCXLM&i=tools&crid=3DX7M5AW6DSB8&sprefix=b0fks | https://www.amazon.com/sp?ie=UTF8&seller=AU38BQODG6YNV&a | AU38BQODG6YNV | Yunphia Direct | suzhouyunfeiyamaoyiyouxiangongsi |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | scxlm%2Ctools%2C609&ref=nb_sb_noss | sin=B0FKSSCXLM&ref=dp_merchant_link | | | |
| 65 | Amazon | https://www.amazon.com/7RiversART-Gridwall-Floorstanding-Detachable-Transport/dp/B0CM97FRS7/ref=sr_1_1?crid=D2SBOLSJLQMQ&dib=eyJ2IjoiMSJ9.WVQ0dluWIzDL3kFB3TOLtg.Atbzhzxk8x6DDkFF_8WY02D9luFadoaXat | https://www.amazon.com/sp?ie=UTF8&seller=A2ULBGM3FIIGUU&asin=B0CM97FRS7&ref_=dp_merchant_link&isAmazonFulfilled=1 | A2ULBGM3FIIGUU | 7RIVERSART | xiamenshisiboyashiyeyouxiangongsi |
| 66 | Amazon | https://www.amazon.com/s?k=B0FCRT31MR&i=tools&crid=236DSTMLYTFDA&sprefix=b0fcrt31mr%2Ctools%2C788&ref=nb_sb_noss | https://www.amazon.com/sp?ie=UTF8&seller=AEW4W6AI6VT44&asin=B0FCRT31MR&ref_=dp_merchant_link | AEW4W6AI6VT44 | KAILI TECH DEVELOPMENT LIMITED | KAILI TECH DEVELOPMENT LIMITED |
| 67 | Amazon | https://www.amazon.com/dp/B0FFM8MMD8?th=1 | https://www.amazon.com/sp?ie=UTF8&seller=AGNP87JP6Y7LS&asin=B0FFMBNCKH&ref=dp_merchant_link&isAmazonFulfilled=1 | AGNP87JP6Y7LS | Binshop | Co Duy Nguyen |
| 68 | Amazon | https://www.amazon.com/FUCIHOMA-2-Pack-Grid-Wall-Display/dp/B0FN3YTWM7?ref_=v_sp_product_dpx | https://www.amazon.com/sp?ie=UTF8&seller=A36JXAK8C9OW3Z&asin=B0FN3YTWM7&ref=dp_merchant_link | A36JXAK8C9OW3Z | FUCIHOMA | ningxiayimaidianzishangwuyouxiangongsi |
| 69 | Amazon | https://www.amazon.com/Trademark-Innovations-Display-Organizer-Hanging/dp/B0D8M4TYY3/ref=sr_1_1?crid=2JG2ER1S2PMIU&dib=eyJ2IjoiMSJ9.B-CP8YKeEd5lsSAwQQO4Aw.xDUKUcfHtsGFtz7agyaYcYuneedHUgbav-SLSbWo0dg&dib_tag=se&keywords=B0D8M4TYY3&qid=1759134574&s=hi&sprefix=b0d8m4tyy3%2Ctools% | | B0D8M4TYY3 | Trademark Innovations | |
| 70 | Amazon | https://www.amazon.com/AHOWPD-Gridwall-Display-Heavy-Duty-Floorstanding/dp/B0D7HV38RB/ref=sr_1_1?crid=3OVADWSWDSI2K&dib=eyJ2IjoiMSJ9._0m1zBG_OVFYwQ7GWPE1-w.ntzQl11bLWR9iGwVbnJ2xX0E | https://www.amazon.com/sp?ie=UTF8&seller=A32K3WWL4W9Y66&asin=B0D7HV9LQZ&ref_=dp_merchant_link&isAmazonFulfilled=1 | A32K3WWL4W9Y66 | AHOWPD-US | shenzhenshiwanfanjishijimaoyiyouxiangongsi |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | M-RENjsx0kMu1nJmFug&dib_tag=se&keywords=B0D7HV38RB&qid=1759134622&s=hi&sprefix=b0d8m4tyy3%2Ctools%2C876&sr=1-1&th=1 | | | | |
| 71 | Amazon | https://www.amazon.com/Gridwall-Display-Heavy-Duty-Movable-Floorstanding/dp/B0D7HV9LQZ/ref=sr_1_1?crid=2DE5ZK4MQE7ED&dib=eyJ2IjoiMSJ9.nFAYOmfFcZAuwStDajCvXg.1jaYOJo-1IcD1xF-ZWLgmBcxrgyMbC4Fvkjg-ha4P2A&dib_tag=se&keywords=B0D7HV9LQZ&qid=17591 | https://www.amazon.com/sp?ie=UTF8&seller=A32K3WWL4W9Y66&asin=B0D7HV9LQZ&ref=dp_merchant_link&isAmazonFulfilled=1 | A32K3WWL4W9Y66 | AHOWPD-US | shenzhenshiwanfanjishijimaoyiyouxiangongsi |
| 72 | Amazon | https://www.amazon.com/AHOWPD-Gridwall-Display-Heavy-Duty-Floorstanding/dp/B0DKNCCBSC/ref=sr_1_1?crid=3N36MRQHZ1VK3&dib=eyJ2IjoiMSJ9.6rQkHv8chaDaKVrpqTMVxg.DoXhqDWRozhiWv8Ar0NlutLMajvXc5EaxYj | https://www.amazon.com/sp?ie=UTF8&seller=A32K3WWL4W9Y66&asin=B0D7HV9LQZ&ref=dp_merchant_link&isAmazonFulfilled=1 | A32K3WWL4W9Y66 | AHOWPD-US | shenzhenshiwanfanjishijimaoyiyouxiangongsi |
| 73 | Amazon | https://www.amazon.com/AHOWPD-Gridwall-Display-Heavy-Duty-Floorstanding/dp/B0DKNTFNQD/ref=sr_1_1?crid=25Q479R6BV19I&dib=eyJ2IjoiMSJ9.x31Ul6ug2mp54mRDKTI_-A.GU3pEhu2mySIc2cRN_grn6LVMp6r2FSyuJcM8q7ef3U&dib_tag=se&keywords=B0DKNTFNQD&qid=1759134784&s=hi&sprefix=b0dkntfnqd | https://www.amazon.com/sp?ie=UTF8&seller=A32K3WWL4W9Y66&asin=B0D7HV9LQZ&ref=dp_merchant_link&isAmazonFulfilled=1 | A32K3WWL4W9Y66 | AHOWPD-US | shenzhenshiwanfanjishijimaoyiyouxiangongsi |
| 74 | Amazon | https://www.amazon.com/VEVOR-Display-Movable-Gridwall-Storage/dp/B0FLN21YFD/ref=sr_1_1?crid=28CNHHZTLFQT4&dib=eyJ2IjoiMSJ9.J5kVByv-0zUpL4T9Pp2o0Q.JgOTm5JkQyEhDnSj2AqpcjWB0Igm7xwNpRMoiK9CMkQ&dib_tag=se&keywords=B0FLN21 | | B0FLN21YFD | Amazon.com | |
| 75 | Amazon | https://www.amazon.com/VEVOR-Display-Movable-Gridwall- | | | Amazon.com | |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | Decoration/dp/B0FLMJB8QH/ref=sr_1_1?crid=1WT09RHJUQ9V4&dib=eyJ2IjoiMSJ9.PbJmffsvlQlo1bwcm7k6gw.cWl2vO1-Teu3F-HpqN_yb4jwR3xuAKS3OvYc_SdRTjk&dib_tag=se&keywords=B0FLMHSNZS&qid=1759135075&sprefix=b0flmhsnzs%2Caps%2C528&sr=8-1 | | | | |
| 76 | Amazon | https://www.amazon.com/VEVOR-Display-Movable-Gridwall-Decoration/dp/B0FLMHSNZS/ref=sr_1_1?crid=1WT09RHJUQ9V4&dib=eyJ2IjoiMSJ9.PbJmffsvlQlo1bwcm7k6gw.cWl2vO1-Teu3F-HpqN_yb4jwR3xuAKS3OvYc_SdRTjk&dib_tag=se&keywords=B0FLMHSNZS&qid=1759135075&sprefix=b0flmhsnzs%2Caps%2C528&sr=8-1 | https://www.amazon.com/sp?ie=UTF8&seller=AEW4W6AI6VT44&asin=B0FCRT31MR&ref_=dp_merchant_link | AEW4W6AI6VT44 | Amazon.com | KAILI TECH DEVELOPMENT LIMITED |
| 77 | Amazon | https://www.amazon.com/s?k=B0FCRT31MR&i=tools&crid=236DSTMLYTFDA&sprefix=b0fcrt31mr%2Ctools%2C788&ref=nb_sb_noss | https://www.amazon.com/sp?ie=UTF8&seller=AGNP87JP6Y7LS&asin=B0FFMBNCKH&ref_=dp_merchant_link&isAmazonFulfilled=1 | AGNP87JP6Y7LS | KAILI TECH DEVELOPMENT LIMITED | Co Duy Nguyen |
| 78 | Walmart | https://www.walmart.com/ip/Gridwall-Panel-Display-Stand-2-1-x-5-5-Ft-Heavy-Movable-Floorstanding-Detachable-Girdwall-Easy-Transport-Standing-Grid-Tower-Extra-Hooks-Display-Rack/16682462533?classType=VARIANT&from=/search | https://www.walmart.com/global/seller/102808740 | 102808740 | zhang meikun | wuhanshizhe chijiangshang maoyouxiang ongsi |
| 79 | Walmart | https://www.walmart.com/ip/Gridwall-Panel-Display-Stand-2-1-x-5-5-Ft-Heavy-Movable-Floorstanding-Detachable-Girdwall-Easy-Transport-Standing-Grid-Tower-Extra-Hooks-Display-Rack/16682462533?classType=VARIANT&from=/search | https://www.walmart.com/global/seller/102811906 | 102811906 | longxi aopin | wuhanshibinl anfengshang maoyouxiang ongsi |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| 80 | Walmart | https://www.walmart.com/ip/Gridwall-Panel-Display-Stand-2-1-x-5-5-Ft-Heavy-Movable-Floorstanding-Detachable-Girdwall-Easy-Transport-Standing-Grid-Tower-Extra-Hooks-Display-Rack/16648521885 | https://www.walmart.com/global/seller/102808740 | 102808740 | zhangmeikun | wuhanshizhechijiangshangmaoyouxiangongsi |
| 81 | Walmart | https://www.walmart.com/ip/Gridwall-Panel-Display-Stand-2-1-x-5-5-Ft-Heavy-Movable-Floorstanding-Detachable-Girdwall-Easy-Transport-Standing-Grid-Tower-Extra-Hooks-Display-Rack/16648521885 | https://www.walmart.com/global/seller/102811906 | 102811906 | longxiaopin | wuhanshibinlanfengshangmaoyouxiangongsi |
| 82 | Walmart | https://www.walmart.com/ip/Gridwall-Panel-Display-Stand-2-1-x-5-5-Ft-Heavy-Movable-Floorstanding-Detachable-Girdwall-Easy-Transport-Standing-Grid-Tower-Extra-Hooks-Display-Rack/16690713720 | https://www.walmart.com/global/seller/102808740 | 102808740 | zhangmeikun | wuhanshizhechijiangshangmaoyouxiangongsi |
| 83 | Walmart | https://www.walmart.com/ip/Gridwall-Panel-Display-Stand-2-1-x-5-5-Ft-Heavy-Movable-Floorstanding-Detachable-Girdwall-Easy-Transport-Standing-Grid-Tower-Extra-Hooks-Display-Rack/16690713720 | https://www.walmart.com/global/seller/102811906 | 102811906 | longxiaopin | wuhanshibinlanfengshangmaoyouxiangongsi |
| 84 | Walmart | https://www.walmart.com/ip/Urban-Deco-Gridwall-Panel-Display-Stand-Craft-Show-Display-Rack-Extra-8-Hooks-2-x-5-5-Ft-Black-Metal-Grids-Standing-Wire-Rack-Retail-Art-Fair-1-Set/15816318983?classType=VARIANT&from=/search | https://www.walmart.com/global/seller/102741246 | 102741246 | wuhanshijinkecheng | wuhanshijinkechengwangluokejiyouxiangongsi |
| 85 | Walmart | https://www.walmart.com/ip/HXYHJ-2-Pack-Grid-Wall-Panels-Tower-2-x-5-6-Wire-Gridwall-Display-Racks-with-Base-Connectors/15837460307?classType=REGULAR&from=/search | https://www.walmart.com/global/seller/102749911 | 102749911 | chenliang123 | xiangyangshilvmengbadianzishangwuyouxiangongsi |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| 86 | Walmart | https://www.walmart.com/ip/HXYHJ-2-Pack-Grid-Wall-Panels-Tower-2-x-5-6-Wire-Gridwall-Display-Racks-with-Base-Connectors/15837460307?classType=REGULAR&from=/search | https://www.walmart.com/global/seller/102814127 | 102814127 | WY12 | wuhanwenyitongmaoyiyouxiangongsi |
| 87 | Walmart | https://www.walmart.com/ip/Grid-Wall-Panels-Foldable-Gridwall-Panel-Grid-Wall-Panels-with-Braked-Wheels-for-Craft-Merchandise-Display-Item-Storage/16615262477?classType=REGULAR&from=/search | https://www.walmart.com/global/seller/102817869 | 102817869 | kangjiaen | wuhanshiweijinglangyidianzishangwuyouxiangongsi |
| 88 | Walmart | https://www.walmart.com/ip/KFFKFF-24-x-67-Dual-Grid-Wall-Panels-Set-Includes-2-Wire-Display-Racks-Stable-T-Base-Freestanding-Double-Sided-Gridwall-Exhibits-Retail-Use-Comes-Add/14180855365?classType=REGULAR&athbdg=L1600&from=/search | https://www.walmart.com/global/seller/101660260 | 101660260 | KFFKFF Sports & Outdoor | hangzhousuyaomaoyiyouxiangongsi |
| 89 | Walmart | https://www.walmart.com/ip/2-x5-5-Ft-Gridwall-Panel-Display-Stands-Heavy-Duty-Floor-Standing-Retail-Display-Rack-with-Triangle-Base-for-Retail-Art-Show-With-10-Hooks/15701408607?classType=VARIANT&from=/search | https://www.walmart.com/global/seller/102779368 | 102779368 | axiaxiaodian999 | guangzhouliruoshangmaoyiouxiangongsi |
| 90 | eBay | https://www.ebay.com/itm/297180487745?_skw=Gridwall+Panel&itmmeta=01JXPC059QHZAVF1EN2PCATFV2&hash=item4531566041:g:jkwAAOSwzLBn8B6t&itmprp=enc%3AAQAKAAAA8FkggFvd1GGDu0w3yXCmi1d6204UPdc%2Bp563B1h1Cy2K2Y6C87TTRsDlNPspRc1HIQFw1sYpPRqanqU%2BNGbVLGZrKhrxDIrI7a4c0l5SQPtHZCNyUsH13ZL4ZwPY7%2Fdmcmme WHt0dwVYOgMEPA0hPg | https://www.ebay.com/str/servat0633 | 297180487745 | servat0633 | servat0633 |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | T%2FzCYVPrWBE%2BLIlm7aU0Ggi8NM9zVfulIGPaUDeV%2BGDMCXzjqxT07LpRZTMq5rvyc0HM5nP%2FIvAisWWGti3UvsukTOOp3QrdCRTWs3eVx6pBnFcQjEZlIJrH%2BUUNyohR3Xutwiqc2PmUc1tVd6lZSU6qJ1vpgfflRYK0buUcLbbg%3D%3D%7Ctkp%3ABFBMhNWAzO1l | | | | |
| 91 | eBay | https://www.ebay.com/itm/205558215039?_skw=Gridwall+Panel&itmmeta=01JXPC1JW711YX6ZPEA1RPCN1H&hash=item2fdc39717f:g:jqgAAOSwOmFoTFnl&itmprp=enc%3AAQAKAAAA8FkggFvd1GGDu0w3yXCmi1dlkni7UKQQLFiIg1bKut48ChI4LhIohWwXU1x4Tafdue9RcfUpma6ex%2Fze6%2BemtAfhsaJKAHr3SVPjRI8jR42MF6n7BrGwrlNeEmqREkeisifipJh4Daptdj3rKAzBIrS7fOiuuYz%2FS9ukVJUifw6Rltm8gVKNu2oXcQmihQm5A5stvVj8uVynfWJV%2B8m8yEyf%2F1%2FC0lPYUp7UXNC70vYlQOV%2BkLvXx25PE1DUxR6%2F3bDQAQ1w5TTQw%2Bog%2BjRpYNUfnrv00GUHlrYrdtalgOWIm%2Fh9Q9e%2Fk93DYKYmpLBP7g%3D%3D%7Ctkp%3ABFBMoK6GzO11 | https://www.ebay.com/str/mohsan14?_trksid=p4429486.m3561.l1611211 | 205558215039 | Mohsan14 | Mohsan14 |
| 92 | eBay | https://www.ebay.com/itm/256885232549?_skw=Gridwall+Panel&itmmeta=01JXPC1JW8JY4FYE6EZBX8P1TG&hash=item3bcf8d93a5:g:A7kAAOSwqr5n84J8&itmprp=enc%3AAQAKAAAA8FkggFvd1GGDu0w3yXCmi1dtOOWLrdE1qoL2PS962WYtE1nXkT5ZJqsBFPOcXArcy80eaZ125HdIuXaBJy5NSHPGVQdcbmz3eTz2s1Qdjoh0ik%2FD2zo1VQQczbhJg76InzUj7ZwwoiqwRAT6u6yC4QS%2FFp%2F2F9s6bv3Nk2f72XJvDHSFvC8Cj | https://www.ebay.com/str/antos224?_trksid=p4429486.m168239.l149267 | 256885232549 | antos224 | antos224 |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|-----|----------|---------------|----------------------|-----------|------------------|---------------|
| | | h37%2Bs9VTkev%2FBpWBf cSfyOLsdL4YDd%2BBNd6I p15DFHBiIDcAOqJQOGQxa HJf0lVCW54i2NcyJJqfrJe3kq pgO6%2F3jmaKkXKhOYWP NUECbfJ4jJmJVvJb2s31fNX 8GaYOnNsZEwqH7YD8smc w%3D%3D%7Ctkp%3ABFB MpK6GzO1l | | | | |
| 93 | eBay | https://www.ebay.com/itm/35 6734703570?_skw=Gridwall+ Panel&itmmeta=01JXPC1JW 86R22HQD6W2G7SQ8E&ha sh=item530f0b97d2:g:Pu4AA OSw7tRn7mkY&itmprp=enc %3AAQAKAAAA8FkggFvd 1GGDu0w3yXCmi1ctsv5E8Z 2SOs7ACI5lKfm0nMv29lHG %2BYSwtIQQasgEahlGra65h FihhhAhXw9rx0Wjdxy%2Fm ehn9MgYSa0Q%2Bv1CNj4A JdMJ1BsKDuDZ9fgGKIsoY YP2Gq6XkE752clrndeHfqIC RdrvDr68X9TzVC7UF7yknt Dlmy6mZ2QivQxz7ioNcadEj 8ah9hYRT%2FV3gaD%2Fl9i bXFJBBXGbxUT8zt86H90L 2slAYFNmJqa6Mwl0RSq7Uy WzemrRXfoH2Zq06a%2F%2 BrVVt6hekD2GP16DZGc%2 FY8aiArOHMcBOM3ZP9IE8 Xuw%3D%3D%7Ctkp%3AB k9SR6auhsztZQ | https://www.ebay.com/str/thsthku mara?_trksid=p4429486.m3561.l 161211 | 35673470 3570 | thsthk umara | thsthkumara |
| 94 | eBay | https://www.ebay.com/itm/17 5854289837?_trkparms=amcl ksrc%3DITM%26aid%3D111 0018%26algo%3DHOMESPL ICE.COMPLISTINGS%26ao %3D1%26asc%3D287247%2 6meid%3Deca00f311ab2448f 9466bcaa0f7b7c02%26pid%3 D101196%26rk%3D5%26rkt %3D12%26sd%3D35673470 3570%26itm%3D1758542898 37%26pmt%3D1%26noa%3D 0%26pg%3D2332490%26alg v%3DCompVIDesktopATF2 V6ReplaceKnnV4WithVector DbNsOptHotPlRecall%26bra nd%3DUnbranded&_trksid=p | https://www.ebay.com/str/supply 2worldwide?_trksid=p4429486.m 3561.l161211 | 17585428 9837 | supply 2world wide | supply2world wide |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|-----|----------|---------------|---------------------|-----------|------------------|---------------|
| | | 2332490.c101196.m2219&itm prp=cksum%3A17585428983 7eca00f311ab2448f9466bcaa0 f7b7c02%7Cenc%3AAQAK AAABMLgtLPsIDyOlK9%25 2Be8kjAsUURj4VBY1igy96v vNET9itpl3hF609JhQhCcnA3 3oSuVDFkWgW3PitgfhoQV ULyYOVZlcFuCDzhRnMSM xVFR1Y3V5uNyJGLUC%25 2FpOrlYV5dONWDR59rFpU Jr4QrbVaIFHQ2IJS8dLC46tP L9Knxy95Ce%252FetMZOK e9K2Jlzz75D%252Fjcsmt74G fgQZ0YzuUFMis%252BiZ8N J29iy9DC4BGuI9jOg9lPkYA EhWJKz0tT3Iuu9mUkgnvV W00yAZYL7nLmt%252BW wsJneUHpfDM1aarVvx4vrO UlWeJqxT4j9aZpTFMuxk8qt x0%252BZgXg5GqGCzON7 O9lXl%252BTWRkCO8ebcp Wv8GmGDyPUfUWiTHduK kS4dJB6ZAFbUl2GFo9rxI53 u4aE8b%252BWxC8%253D %7Campid%3APL_CLK%7C clp%3A2332490&epid=8067 044034&itmmeta=01JXPC25 401200G3PTVMGB6BC5 | | | | |
| 95 | eBay | https://www.ebay.com/itm/38 8488994371?_trkparms=amcl ksrc%3DITM%26aid%3D111 0018%26algo%3DHOMESPL ICE.COMPLISTINGS%26ao %3D1%26asc%3D287247%2 6meid%3D841174b30921434 48b8b8289446cee8c%26pid% 3D101196%26rk%3D4%26rk t%3D12%26sd%3D39669233 1704%26itm%3D3884889943 71%26pmt%3D1%26noa%3D1 0%26pg%3D2332490%26alg v%3DCompVIDesktopATF2 V6ReplaceKnnV4WithVector DbNsOptHotPlRecall&_trksid =p2332490.c101196.m2219&i tmprp=cksum%3A388488994 371841174b3092143448b8b8 289446cee8c%7Cenc%3AAAQ AKAAABILgtLPsIDyOlK9% | https://www.ebay.com/str/quartzs park?_trksid=p4429486.m3561.l 161211 | 38848899 4371 | quartzs park | quartzspark |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | 252Be8kjAsUURj4VBY1igy96vvNET9itpl3hF609JhQhCcnA33oSuVDFkWgW3PitgfhoQVULyYOWCWT2WQTMvuIz4ORuHs4un8%252FZpizcFliLxdvkB1NkG4VUVOsXDX1wsTOusSQcmMn7BKwyiGuBKLuocHSBozjpOA3qOhJDy312DpPiQweMA9SytpclkPuAkQ0VJ1Amit1SL7rtVGKoFdHWmfhB0uLafFyZFSxBM2eSfxwNSsUI%252Bx3X1QvLGJO85muA9q5gLXLUZHwOkI4fPDHscqFg2QONdYsBSqxwL0jsMpS5wNoax8Nm0F3PVL292nszDh09xsvoKc8UjpDHCx9XLPyFASnQ9gPQVNQMdxUm7DTGM7Z1NGg%253D%253D%7Campid%3APL_CLK%7Cclp%3A2332490&itmmeta=01JXPC2WJE09SQ8NAJVM03QY5K | | | | |
| 95 | TEMU | https://www.temu.com/us-zh-Hans/1-2-3%E5%8C%85%E7%BD%91%E6%A0%BC%E5%A2%99%E9%9D%A2%E5%B1%95%E7%A4%BA%E6%9E%B6-2-1-x-5-5-%E9%87%8D%E5%9E%8B%E5%8F%AF%E7%A7%B B%E5%8A%A8%E8%90%B D%E5%9C%B0%E5%8F%A F%E6%8B%86%E5%8D%B 8%E7%BD%91%E6%A0%B C%E5%A2%99-%E5%B8%A6%E9%A2%9D%E5%A4%96%E6%8C%82%E9%92%A9-%E9%80%82%E7%94%A8%E4%BA%8E%E9%9B%B6%E5%94%AE-%E6%89%88B%E5%B7%A5%E8%89%BA%E5%B1%95%E4%BC%9A-%E5%AE%A4%E5%86%85%E5%92%8C%E6%88%B7%E5%A4%96%E4%BD%BF%E7%94%A8%E7%9A%84%E5%A4%9A%E5%8A%9F%E8%83%BD%E5%B1%95%E7%A4%BA%E6%9E%B6 | https://www.temu.com/us-zh-Hans/-mart-m-634418213739775.html?goods_id=601101230141728&sticky_type=3&_x_sessn_id=b3p37cxxbv&refer_page_name=goods&refer_page_id=10032_1755762459001_yn5cqg14te&refer_page_sn=10032 | | InOne Mart | InOne Mart |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|-----|----------|---------------|----------------------|-----------|------------------|---------------|
| | | -%E4%BE%BF%E4%BA%8E%E8%BF%90%E8%BE%93%E7%9A%84%E8%A3%85%E9%A5%B0%E9%92%A9-g-601101230141728.html?_oak_mp_inf=EKDir8qs1ogBGh1nb29kc192N2xzczFfc29sZF9vdXRfc2ltaWxhciC%2Fl9TcjDM%3D&top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F34efb10e36b349cc936192589af9b835-goods.jpeg&spec_gallery_id=203101023495&refer_page_sn=10032&refer_source=10016&freesia_scene=25&_oak_freesia_scene=25&_oak_rec_ext_1=NjIwOQ&_oak_gallery_order=297205332%2C431595906%2C1804214381%2C1997090453%2C1806377454&refer_page_el_sn=200970&refer_page_name=goods&refer_page_id=10032_1755762198289_mw9qebf5wc&_x_sessn_id=b3p37cxxbv | | | | |
| 96 | TEMU | https://www.temu.com/us-zh-Hans/1-2-3%E5%8C%85%E6%A0%BC%E6%A0%85%E9%9D%A2%E6%9D%BF%E5%B1%95%E7%A4%BA%E6%9E%B6-%E5%B0%BA%E5%AF%B82-1-x-5-5-%E8%8B%B1%E5%B0%BA-%E9%87%8D%E5%9E%8B%E7%A7%BB%E5%8A%A8%E8%90%BD%E5%9C%B0%E5%B1%95%E7%A4%BA%E6%9E%B6-%E9%99%84%E5%8A%A0%E6%8C%82%E9%92%A9-%E9%80%82%E7%94%A8%E4%BA%8E%E9%9B%B6%E5%94%AE%E5%92%8C%E6%89%8B%E5%B7%A5%E8%89%BA%E5%B1%95%E7%88-%E5%AE%A4%E5%86%85 | https://www.temu.com/us-zh-Hans/--m-634418218742290.html?goods_id=601101831035073&sticky_type=3&_x_sessn_id=b3p37cxxbv&refer_page_name=goods&refer_page_id=10032_1755762484986_ktcdcxnitk&refer_page_sn=10032 | | Topick Home Deco | Topick Home Deco |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | %E5%92%8C%E6%88%B7%E5%A4%96%E4%BD%BF%E7%94%A8%E7%9A%84%E5%A4%9A%E5%8A%9F%E8%83%BD%E5%B1%95%E7%A4%BA%E6%9E%B6-g-601101831035073.html?_oak_mp_inf=EMGx8%2Biu1ogBGiBmOGZmMGY1ZjU1OTg0Mzk4YmZkMjJlNzg3YjkwNzkxNyD%2BqMPcjDM%3D&top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2024-10-14%2F1728886373686-399f803772374a2f866032fa931704a2-goods.jpeg&spec_gallery_id=601101831035073&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MzI4Mg&_oak_gallery_order=377118079%2C297205332%2C1479361143%2C180761432%2C1804214381&search_key=%E7%BD%91%E6%A0%BC%E5%B1%95%E7%A4%BA%E6%9E%B6&refer_page_el_sn=200049&refer_page_name=search_result&refer_page_id=10009_175576192417171_imn49wgfch&_x_sessn_id=b3p37cxxbv | | | | |
| 97 | TEMU | https://www.temu.com/us-zh-Hans/2/%E4%B8%AA%E7%BD%91%E6%A0%BC%E5%A2%99%E9%9D%A2%E6%9D%BF%E5%A1%94-%E5%B0%BA%E5%AF%B8%E4%B8%8BA2-x-5-6-%E7%9A%84%E5%8F%88C%E9%9D%A2%E2%9E%93%81%E4%B8%9D%E7%BD%91%E5%B1%95%E7%A4%BA%E6%9E%B6-%E9%85%8D%8D%E6%9C%89t%E5%9E%8B%E5%BA%95%E5%BA%A7-%E5%89%8D%E9%83% | https://www.temu.com/us-zh-Hans/vevorsolid-m-634418216737417.html?goods_id=601099750822535&sticky_type=3&_x_sessn_id=b3p37cxxbv&refer_page_name=goods&refer_page_id=10032_1755762506090_j2dowjwo8w&refer_page_sn=10032 | | VEVORSOLID | VEVORSOLID |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | A8%E4%BD%8D%E7%BD %AE%E5%92%8C%E5%B1 %8B%E9%A1%B6%E5%AE %89%E8%A3%85-%E9%80 %82%E7%94%A8%E4%BA %8E%E8%89%BA%E6%9C %AF%E5%B7%A5%E8%89 %BA%E5%B1%95-%E9%9B %B6%E5%94%AE%E5%B1 %95%E7%A4%BA-%E9%99 %84%E5%B8%A6%E5%A4 %B9%E5%AD%90%E5%92 %8C%E6%8C%82%E9%92 %A9-g- 601099750822535.html?_oak _mp_inf=EIel%2FYin1ogBGi BmOGZmMGY1ZjU1OTg0 Mzk4YmZkMjJlNzg3YjkwN zkxNyD%2BqMPcjDM%3D &top_gallery_url=https%3A %2F%2Fimg.kwcdn.com%2F product%2Fopen%2F6b41768 8575d45d089a94513d78637a 8- goods.jpeg&spec_gallery_id= 2740656980&refer_page_sn= 10009&refer_source=0&frees ia_scene=2&_oak_freesia_sce ne=2&_oak_rec_ext_1=NTA5 MA&_oak_gallery_order=578 614564%2C255906098%2C1 364059211%2C758005104%2 C732576262&search_key=% E7%BD%91%E6%A0%BC% E5%B1%95%E7%A4%BA% E6%9E%B6&refer_page_el_s n=200049&refer_page_name =search_result&refer_page_id =10009_1755761924171_imn 49wgfch&_x_sessn_id=b3p37 cxxbv | | | | |
| 98 | TEMU | https://www.temu.com/us-zh-Hans/%E7%AB%8B%E5%B C%8F%E7%BD%91%E6%A 0%BC%E5%A2%99-68-78-inch-2%E7%89%87-t%E5%9E%8B%E8%90%BD %E5%9C%B0-%E4%B8%8D %E5%B8%A6%E7%94%B5-g- | https://www.temu.com/us-zh-Hans/-m-634418218046536.html?goods_i d=601099893634415&sticky_typ e=3&_x_sessn_id=w688xp87el& refer_page_name=goods&refer_p age_id=10032_1755762440582_f lc4qwdimh&refer_page_sn=1003 2 | | HAPP YBUY | HAPPYBUY |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|-----|----------|---------------|----------------------|-----------|------------------|---------------|
| | | 601099893639415.html?_oak_mp_inf=EPeRis2n1ogBGiBmODFkNGZmZmI4YTM0MzFiODViYWNlNzY2NGM3YmI5MiDU2eLcjDM%3D&top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Ffancy%2Fb939d8ee-8e26-4bb1-833d-a3596f619178.jpg&spec_gallery_id=4170986660&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=NDQzMg&search_key=%E7%BD%91%E6%A0%BC%E6%9E%B6&refer_page_el_sn=200049&refer_page_name=search_result&refer_page_id=10009_1755762437420_mnvqjea8fd&_x_sessn_id=w688xp87el | | | | |
| 99 | TEMU | https://www.temu.com/us-zh-Hans/%E7%AB%8B%E5%8D%B3%E6%8A%A2%E8%B4%AD-2-x-5-6-%E7%BD%91%E6%A0%BC%E5%A2%99%E9%9D%A2%E5%B1%95%E7%A4%BA%E5%A1%94-2%E4%BB%B6%E5%A5%97-%E5%8F%8C%E9%9D%A2%E8%90%BD%E5%9C%B0%E5%BC%8F%E5%B1%95%E7%A4%BA%E6%9E%B6%E5%B8%A6t%E5%9E%8B%E5%BA%95%E5%BA%A7%E5%8F%8A%E5%A4%B9%E5%AD%90-%E6%8C%82%E9%92%A9-g-601102576329565.html?_oak_mp_inf=EN3GpMyx1ogBGiBmOGZmMGY1ZjU1OTg0Mzk4YmZkMjllNzg3YjkwWzkxNyD%2FqMPcjDM%3D&top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2Fdb00b3ec86ab4b578f46f17e00070ff7-goods.jpeg&spec_gallery_id= | https://www.temu.com/us-zh-Hans/galaxymall-m-634418221849151.html?goods_id=601102576329565&sticky_type=3&_x_sessn_id=b3p37cxxbv&refer_page_name=goods&refer_page_id=10032_1755762445797_ueq4aviqp3&refer_page_sn=10032 | | galaxymall | galaxymall |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | 206838355565&refer_page_s n=10009&refer_source=0&fre esia_scene=2&_oak_freesia_s cene=2&_oak_rec_ext_1=Nzg zMA&_oak_gallery_order=12 32572854%2C2075033851% 2C1403591740%2C67288991 9%2C282873031&search_key =%E7%BD%91%E6%A0%B C%E5%B1%95%E7%A4%B A%E6%9E%9E%B6&refer_page_ el_sn=200049&refer_page_na me=search_result&refer_page _id=10009_1755761924171_i mn49wgfch&_x_sessn_id=b3 p37cxxbv | | | | |
| 100 | TEMU | https://www.temu.com/us-zh-Hans/2x5-6%E8%8B%B1%E5%B0%B A%E5%9C%B0%E6%9D%B F%E7%BD%91%E6%A0%B C%E5%A2%99%E5%B1%95 %E7%A4%BA-%E5%8F%8 C%E9%9D%A2%E7%AB%8 B%E6%9E%B6%E5%B8%A 6%E6%8C%82%E9%92%A9 %E5%92%8Ct%E5%9E%8B %E5%BA%95%E5%BA%A7 - 2%E4%BB%B6%E8%A3%8 5-g- 603236291419657.html?_oak _mp_inf=EIm89qa%2BIlkBG iBmOGZmMGY1ZjU1OTg0 Mzk4YmZkMjJlNzg3YjkwN zkxNyD%2FqMPcjDM%3D &top_gallery_url=https%3A %2F%2Fimg.kwcdn.com%2F local-goods-image%2F2079f60000%2Fbb 5202ee-7919-431c-822b-fff9b29d88ed_2200x2200.png &spec_gallery_id=205909524 464&refer_page_sn=10009&r efer_source=0&freesia_scene =2&_oak_freesia_scene=2&_ oak_rec_ext_1=NTY5NQ&_o ak_gallery_order=166430376 2%2C874250970%2C796917 144%2C1852946655%2C362 | https://www.temu.com/us-zh-Hans/civi-box-llc-m-741070851655403.html?goods_i d=603236291419657&sticky_typ e=3&_x_sessn_id=b3p37cxxbv& refer_page_name=goods&refer_p age_id=10032_1755762450581_ kb2hw93v4o&refer_page_sn=10 032 | | CIVI BOX LLC | CIVI BOX LLC |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | 209321&search_key=%E7%B D%91%E6%A0%BC%E5%B 1%95%E7%A4%BA%E6%9 E%B6&refer_page_el_sn=20 0049&refer_page_name=sear ch_result&refer_page_id=100 09_1755761924171_imn49wg fch&_x_sessn_id=b3p37cxxb v | | | | |
| 101 | TEMU | https://www.temu.com/us-zh-Hans/2-%E4%BB%B6%E8% A3%85%E5%9C%B0%E7% AB%8B%E5%BC%8F-2-x5-6-%E5%8F%8C%E9%9D%A 2%E7%BA%BF%E7%BD%9 1%E6%A0%BC%E5%A2%9 9%E6%9D%BF%E5%A1%9 4-%E9%9B%B6%E5%94%A E%E5%92%8C%E8%89%B A%E6%9C%AF%E5%B7%A 5%E8%89%BA%E5%93%81 %E5%B1%95%E7%A4%BA %E6%9E%B6-%E9%99%84 %E5%B8%A6%E9%A2%9D %E5%A4%96%E6%8C%82 %E9%92%A9%E5%92%8C %E5%A4%B9%E5%AD%90 -g-601101665178862.html?_oak _mp_inf=EO6p6Jmu1ogBGiB mOGZmMGY1ZjU1OTg0Mz k4YmZkMjJlNzg3YjkwNzkx NyD%2FqMPcjDM%3D&top _gallery_url=https%3A%2F% 2Fimg.kwcdn.com%2Fproduc t%2Fopen%2F0f887f4ef7c34 7f5b091adafac66fbc5-goods.jpeg&spec_gallery_id= 204263731897&refer_page_s n=10009&refer_source=0&fre esia_scene=2&_oak_freesia_s cene=2&_oak_rec_ext_1=ND QwNQ&_oak_gallery_order= 2073944910%2C949004498 %2C748313611%2C1482627 069%2C278249441&search_ key=%E7%BD%91%E6%A0 %BC%E5%B1%95%E7%A4 %BA%E6%9E%B6&refer_pa ge_el_sn=200049&refer_page | https://www.temu.com/us-zh-Hans/fy--m-634418215455451.html?goods_i d=601101665178862&sticky_typ e=3&_x_sessn_id=b3p37cxxbv& refer_page_name=goods&refer_p age_id=10032_1755762637755_i rbahvnfxk&refer_page_sn=1003 2 | | FY Selecti on | FY Selection |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | _name=search_result&refer_page_id=10009_1755761924171_imn49wgfch&_x_sessn_id=b3p37cxxbv | | | | |
| 102 | TEMU | https://www.temu.com/us-zh-Hans/-2-%E8%8B%B1%E5%B0%BA-x-5-6-%E8%8B%B1%E5%B0%BA-%E7%BD%91%E6%A0%BC%E5%A2%99%E6%9D%BF%E5%A1%94-2-%E5%8C%85%E5%B8%A6-t-%E5%BD%A2%E5%BA%95%E5%BA%A7%E8%90%BD%E5%9C%B0%E5%BC%8F%E7%BA%BF%E7%BD%91%E6%A0%BC%E6%9D%BF-%E5%8F%8C%E9%9D%A2%E7%BD%91%E6%A0%BC%E5%A2%99%E6%9D%BF-%E9%80%82%E7%94%A8%E4%BA%8E%E8%89%BA%E6%9C%AF%E5%B7%A5%E4%BD%9C%E5%B1%95%E7%A4%BA%E5%B1%95%E7%A4%BA%E5%95%86%E5%93%81%E9%A2%9D%E5%A4%96%E7%94%A8%E9%A2%9D%E5%A4%96%E6%9C%8A%E6%9E%9C%E7%BD%91%E6%9E%9C%E7%BD%91%E6%9E%9C%E7%BD%91%E6%9E%9C%E7%BD%91%E6%9E%9C%E7%BD%91-g-601099615949223.html?_oak_name_id=552787556921699109&_oak_mp_inf=EKej1cim1ogBGiBmOGZmMGY1ZjU1OTg0Mzk4YmZkMjJlNzg3YjkwNzkxNyD%2FqMPcjDM%3D&top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Ffancy%2F642ecdc0-797d-49f5-b582-0ff48adc87cc.jpg&spec_gallery_id=601099615949223&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=NTIzMQ&_oak_gallery_order=1236839757%2C198 | https://www.temu.com/us-zh-Hans/vevormodern-m-634418216736139.html?goods_id=601099615949223&sticky_type=3&_x_sessn_id=b3p37cxxbv&refer_page_name=goods&refer_page_id=10032_1755762658472_1jenuiqycz&refer_page_sn=10032 | | VEVORGardenStoreCA | VEVORGardenStoreCA |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|-----|----------|---------------|----------------------|-----------|------------------|---------------|
| | | 9164708%2C269519121%2C354675700%2C1589229785&search_key=%E7%BD%91%E6%A0%BC%E5%B1%95%E7%A4%BA%E6%9E%B6&refer_page_el_sn=200049&refer_page_name=search_result&refer_page_id=10009_1755761924171_imn49wgfch&_x_sessn_id=b3p37cxxbv | | | | |
| 103 | TEMU | https://www.temu.com/us-zh-Hans/2%E8%8B%B1%E5%B0%BAx5%E8%8B%B1%E5%B0%BA-6%E8%8B%B1%E5%B0%BA%E7%BD%91%E6%A0%BC%E5%A2%99%E6%9D%BF%E5%A1%94-2%E5%8C%85-%E5%9C%B0%E9%9D%A2%E5%8F%8C%E9%9D%A2%E7%BA%BF%E7%BD%91%E5%A2%99%E5%B1%95%E7%A4%BA%E6%9E%B6-%E5%B8%A6t%E5%9E%8B%E5%BA%95%E5%BA%A7-%E8%89%BA%E6%9C%AF%E5%B7%A5%E8%89%BA%E5%93%81%E5%B1%95%E8%A7%88-%E9%9B%B6%E5%94%AE%E5%B1%95%E7%A4%BA%E8%A3%85%E9%A5%B0-%E9%9B%B6%E5%94%AE%E5%B1%95%E7%A4%BA%E6%9E%B6-%E5%A4%9A%E5%8A%9F%E8%83%BD%E5%B1%95%E7%A4%BA%E8%A3%85%E5%86%B3%E6%96%B9%E6%A1%88-%E5%9D%9A%E5%9B%BA%E7%9A%84%E7%BB%93%E6%9E%84-%E8%80%90%E7%94%A8%E7%9A%84%E9%87%91%E5%B1%9E%E7%BD%91-%E6%98%93%E4%BA%8E%E7%BB%84%E8%A3%85-%E6%B4%BB%E5%8A%A8%E7%BB%84%E8%80%85- | | | | |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | 601102579137587.html?_oak_mp_inf=ELP4z82x1ogBGiBmOGZmMGY1ZjU1OTg0Mzk4YmZkMjJlNzg3YjkwNzkxNyD%2FqMPcjDM%3D&top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2Fc5c746b0b1684eab83fe2d5b77244f86-goods.jpeg&spec_gallery_id=206849248584&refer_page_sn=10009&refer_source=0&fresia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=ODAwNQ&_oak_gallery_order=2056685357%2C1118899710%2C1327172146%2C683751815%2C592688191&search_key=%E7%BD%91%E6%A0%BC%E5%B1%95%E7%A4%BA%E6%9E%B6&refer_page_el_sn=200049&refer_page_name=search_result&refer_page_id=10009_1755761924171_imn49wgfch&_x_sessn_id=b3p37cxxbv | | | | |
| 104 | TEMU | https://www.temu.com/us-zh-Hans/2pcs-commercial-grade-24-x67-double-sided--display-system-heavy-duty-floor-standing-wire-panel-towers-w--for-retail-stores-craft--trade-shows--bonus-hooks-clips-60lb-capacity-black-g-601102618141619.html?_oak_mp_inf=ELPHnOCx1ogBGiBmOGZmMGY1ZjU1OTg0Mzk4YmZkMjJlNzg3YjkwNzkxNyCAqcPcjDM%3D&top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F0f887f4ef7c347f5b091adafac66fbc5-goods.jpeg&spec_gallery_id=207015099988&refer_page_sn=10032&refer_source=0&fresia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=NDUyNg&_oak_gallery_order=2073944910%2C110506231%2 | https://www.temu.com/us-zh-Hans/lx--m-634418215461181.html?goods_id=601102618141619&sticky_type=3&_x_sessn_id=b3p37cxxbv&refer_page_name=goods&refer_page_id=10032_1755762745029_fmuo4u8dus&refer_page_sn=10032 | | LX Selection | LX Selection |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|-----|----------|---------------|---------------------|-----------|------------------|---------------|
| | | C1482627069%2C190826910 0%2C278249441&search_key =%E7%BD%91%E6%A0%B C%E5%B1%95%E7%A4%B A%E6%9E%9E%B6&refer_page_ el_sn=200049&refer_page_na me=goods&refer_page_id=10 032_1755762734104_5w18pj yw83&_x_sessn_id=b3p37cx xbv | | | | |
| 105 | TEMU | https://www.temu.com/us-zh-Hans/2-pack-heavy-duty-double-sided--display--x67-floor-standing-wire-panels-w--stand-commercial-retail-racks-for-stores-craft--trade-shows--bonus-hooks-clips-black-60lb-capacity-g-601102617991951.html?_oak_mp_inf=EI%2B2k%2BCx1o gBGhV3ZG01eTgxcngzYzVh ZGlsemh2M3Ag4IH23Iwz&t op_gallery_url=https%3A%2 F%2Fimg.kwcdn.com%2Fpro duct%2Fopen%2F625e12e8c1 1344d4959753b251cd4536-goods.jpeg&spec_gallery_id= 207016395767&refer_page_s n=10040&refer_source=1001 8&freesia_scene=14&_oak_fr eesia_scene=14&_oak_rec_ex t_1=NDc4Mw&refer_page_el _sn=201265&_x_sessn_id=b3 p37cxxbv&refer_page_name= mall&refer_page_id=10040_1 755762753651_yp93jq8wvd | https://www.temu.com/us-zh-Hans/lx--m-634418215461181.html?goods_i d=601102618141619&sticky_typ e=3&_x_sessn_id=b3p37cxxbv& refer_page_name=goods&refer_p age_id=10032_1755762745029_f muo4u8dus&refer_page_sn=100 32 | | LX Selecti on | LX Selection |
| 106 | TEMU | https://www.temu.com/us-zh-Hans/-2-%E8%8B%B1%E5%B0%B A-x-5-6-%E8%8B%B1%E5%B0%B A-%E7%BD%91%E6%A0% BC%E5%A2%99%E6%9D% BF%E5%A1%94-2-%E5%8C%85%E5%B8%A 6-t-%E5%BD%A2%E5%BA% 95%E5%BA%A7%E8%90% BD%E5%9C%B0%E5%BC% 8F%E7%BA%BF%E7%BD% | https://www.temu.com/us-zh-Hans/vevorimage-m-634418216737495.html?goods_i d=601099665291168&sticky_typ e=3&_x_sessn_id=b3p37cxxbv& refer_page_name=goods&refer_p age_id=10032_1755762780740_r qvrnyqp5k&refer_page_sn=1003 2 | | VEVO RIMA GE | VEVORIMA GE |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | 91%E6%A0%BC%E6%9D%BF-%E5%8F%8C%E9%9D%A2%E7%BD%91%E6%A0%BC%E5%A2%99%E6%9D%BF-%E9%80%82%E7%94%A8%E4%BA%8E%E8%89%BA%E6%9C%AF%E5%B7%A5%E8%89%BA%E5%B1%95-%E9%9B%B6%E5%94%AE%E5%B1%95%E7%A4%BA-%E9%99%84%E5%B8%A6%E9%A2%9D%E5%A4%96%E5%A4%B9%E5%AD%90%E5%92%8C%E6%8C%82%E2%E9%92%A9-g-601099655291168.html?_oak_name_id=296980793066242 1622&_oak_mp_inf=EKDCttum1ogBGiBmOGZmMGY1Z jU1OTg0Mzk4YmZkMjJlNzg 3YjkwNzkxNyCAqcPcjDM%3D&top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Ffancy%2F1b016 992-a626-4a2d-95e9-ada11695df97.jpg&spec_galle ry_id=2484113774&refer_pag e_sn=10009&refer_source=0 &freesia_scene=2&_oak_free sia_scene=2&_oak_rec_ext_1 =NDk1Mw&_oak_gallery_or der=2042605198%2C100233 2720%2C1180052451%2C15 55037845%2C874952227&se arch_key=%E7%BD%91%E6 %A0%BC%E5%B1%95%E7 %A4%BA%E6%9E%B6&refer_page_el_sn=200049&refer _page_name=search_result&r efer_page_id=10009_1755761 924171_imn49wgfch&_x_ses sn_id=b3p37cxxbv | | | | |
| 107 | TEMU | https://www.temu.com/us-zh-Hans/2-x-5-6-grid-wall-panels-tower-2-packs-wire--display-racks-with--floorstanding-double-side--panels-for-art-craft-shows-retail-display-with-extra-clips-and-hooks-g- | https://www.temu.com/us-zh-Hans/home-frontier-m-634418215374840.html?goods_i d=601102619535241&sticky_typ e=3&_x_sessn_id=b3p37cxxbv& refer_page_name=goods&refer_p age_id=10032_1755762797954_ | | Home Frontie r | Home Frontier |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | 601102619535241.html?_oak_mp_inf=EInP8eCx1ogBGiBmOGZmMGY1ZjU1OTg0Mzk4YmZkMjJlNzg3YjkwNzkxNyCAqcPcjDM%3D&top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2Fbdfab19e073d459b966c3a9b1da97e16-goods.jpeg&spec_gallery_id=207275249504&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=NzIzMg&_oak_gallery_order=1253065153%2C1500261531%2C1115556756%2C1124108542%2C1867535173&search_key=%E7%BD%91%E6%A0%BC%E5%B1%95%E7%A4%BA%E6%9E%B6&refer_page_el_sn=200049&refer_page_name=search_result&refer_page_id=10009_1755761924171_imn49wgfch&_x_sessn_id=b3p37cxxbv | e1yrj2qwti&refer_page_sn=10032 | | | |
| 108 | TEMU | https://www.temu.com/us-zh-Hans/%E7%BD%91%E6%A0%BC%E5%A2%99%E9%9D%A2%E5%B1%95%E7%A4%BA%E6%9E%B6-2-2%E8%87%B35-2%E8%8B%B1%E5%B0%BA%E5%8F%AF%E7%A7%BB%E5%8A%A8%E7%BD%91%E6%A0%BC%E5%A2%99%E9%9D%A2%E5%B1%95%E7%A4%BA%E6%9E%B6-%E5%8A%A0%E5%8E%9A%E9%87%8D%E5%9E%8B%E8%90%BD%E5%9C%B0%E5%BC%8F%E9%93%81%E4%B8%9D%E5%B1%95%E6%9E%B6%E5%B8%A612%E4%B8%AA%E6%8C%82%E9%92%A9-%E7%94%A8%E4%BA%8E%E9%9B%B6%E5%94%AE-%E8%BD%A6%E5%BA%93%E6%95%B4%E7%90%86-%E9%9B | https://www.temu.com/us-zh-Hans/hxdcxxxmzzz-m-634418225533870.html?goods_id=601103005371900&sticky_type=3&_x_sessn_id=b3p37cxxbv&refer_page_name=goods&refer_page_id=10032_1755762969488_0wsa66xrww&refer_page_sn=10032 | | Hxdcxxxmzzz | Hxdcxxxmzzz |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|-----|----------|---------------|---------------------|-----------|------------------|---------------|
| | | %86%E5%B8%82-%E5%95%86%E5%BA%97%E8%B4%A7%E6%9E%B6-%E5%82%A8%E7%89%A9%E6%9E%B6-%E5%AE%B6%E5%B1%85%E6%94%B6%E7%BA%B3%E5%99%A8%E5%8F%8A%E9%9B%B6%E5%94%AE%E9%97%A8%E5%BA%97-g-601103005371900.html?_oak_mp_inf=EPyb75iz1ogBGiBmOGZmMGY1ZjU1OTg0Mzk4YmZkMjJlNzg3YjkwNzkxNyCAqcPcjDM%3D&top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F413b658eaffe4af2817c977e179b5b0f-goods.jpeg&spec_gallery_id=208832364447&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTI5MzY&search_key=%E7%BD%91%E6%A0%BC%E5%B1%95%E7%A4%BA%E6%9E%B6&refer_page_el_sn=200049&refer_page_name=search_result&refer_page_id=10009_1755761924171_imn49wgfch&_x_sessn_id=b3p37cxxbv | | | | |
| 109 | TEMU | https://www.temu.com/us-zh-Hans/2-pack-heavy-duty-double-sided--display--x67-floor-standing-wire-panels-w--stand-commercial-retail-racks-for-stores-craft--trade-shows--bonus-hooks-clips-black-60lb-capacity-g-601102617991951.html?_oak_mp_inf=EI%2B2k%2BCx1ogBGiBmOGZmMGY1ZjU1OTg0Mzk4YmZkMjJlNzg3Yjk wNzkxNyCAqcPcjDM%3D&top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F0f887f4ef7c347f5b091adafac66fbc5- | https://www.temu.com/us-zh-Hans/lx--m-634418215461181.html?goods_id=601102617991951&sticky_type=3&_x_sessn_id=b3p37cxxbv&refer_page_name=goods&refer_page_id=10032_1755762988134_zwopaolwmm&refer_page_sn=10032 | | LX Selection | LX Selection |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | goods.jpeg&spec_gallery_id=207016395771&refer_page_sn=10009&refer_source=0&fresia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=NDc4Mw&_oak_gallery_order=2073944910%2C1635655042%2C1482627069%2C1908269100%2C278249441&search_key=%E7%BD%91%E6%A0%BC%E5%B1%95%E7%A4%BA%E6%9E%B6&refer_page_el_sn=200049&refer_page_name=search_result&refer_page_id=10009_1755761924171_imn49wgfch&_x_sessn_id=b3p37cxxbv | | | | |
| 110 | TEMU | https://www.temu.com/us-zh-Hans/1-2-3%E5%8C%85%E7%BD%91%E6%A0%BC%E5%A2%99%E9%9D%A2%E5%B1%95%E7%A4%BA%E6%9E%B6-2-1-x-5-5-%E9%87%8D%E5%9E%8B%E5%8F%AF%E7%A7%BB%E5%8A%A8%E8%90%BD%E5%9C%B0%E5%8F%AF%E6%8B%86%E5%8D%B8%E7%BD%91%E6%A0%B0%BC%E5%A2%99-%E5%B8%A6%E9%A2%9D%E5%A4%96%E6%8C%82%E9%92%A9-%E9%80%82%E7%94%A8%E4%BA%8E%E9%9B%B6%E5%94%AE-%E6%89%8B%E5%B7%A5%E8%89%BA%E5%B1%95%E4%BC%9A-%E5%AE%A4%E5%86%85%E5%92%8C%E6%88%B7%E5%A4%96%E4%BD%BF%E7%94%A8%E7%9A%84%E5%A4%9A%E5%8A%9F%E8%83%BD%E5%B1%95%E7%A4%BA%E6%9E%B6-%E4%BE%BF%E4%BA%8E%E8%BF%90%E8%BE%93%E3%E7%9A%84%E8%A3%85%E9%A5%B0%E9%92%A9-g- | https://www.temu.com/us-zh-Hans/-mart-m-634418213739775.html?goods_id=601101230141728&sticky_type=3&refer_page_name=bgn_verification&refer_page_id=10017_1755763078936_hnwyw01t2k&refer_page_sn=10017&_x_sessn_id=b3p37cxxbv | | InOne Mart | InOne Mart |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|-----|----------|---------------|----------------------|-----------|-------------------|---------------|
| | | 601101230141728.html?_oak_mp_inf=EKDir8qs1ogBGiBmOGZmMGY1ZjU1OTg0Mzk4YmZkMjJlNzg3YjkwNzkxNyCBqcPcjDM%3D&top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F34efb10e36b349cc936192589af9b835-goods.jpeg&spec_gallery_id=203101023495&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=NjIwOQ&_oak_gallery_order=297205332%2C1804214381%2C431595906%2C2C199709045 3%2C562657724&search_key=%E7%BD%91%E6%A0%BC%E5%B1%95%E7%A4%BA%E6%9E%B6&refer_page_el_sn=200049&refer_page_name=search_result&refer_page_id=10009_1755761924171_imn49wgfch&_x_sessn_id=b3p37cxxbv | | | | |
| 111 | TEMU | https://www.temu.com/us-zh-Hans/1-pack-heavy-duty--panel-extra-large-2x5-5ft-floorstanding-display-stand-with-locking-wheels-modular-shelving-system-detachable-grid-panels-for-retail-stores-events-offices-kitchens--4-pack-mesh-accessories-shelves-hooks-baskets-space-saving-organizer-event-decoration-versatile-shelving-sturdy-construction-store-organizers-event-planners-g-601102943646986.html?_oak_mp_inf=EIrqt%2Fuy1ogBGiBmOGZmMGY1ZjU1OTg0Mzk4YmZkMjJlNzg3YjkwNzkxNyCAqcPcjDM%3D&top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F3dadf5d80c05400e933fb989bd481b1c-goods.jpeg&spec_gallery_id= | https://www.temu.com/us-zh-Hans/-m-634418225332909.html?goods_id=601102943646986&sticky_type=3&_x_sessn_id=b3p37cxxbv&refer_page_name=goods&refer_page_id=10032_1755763185467_iazomwfw2u&refer_page_sn=10032 | | Finea | Finea |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|-----|----------|---------------|---------------------|-----------|------------------|---------------|
| | | 208323349086&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=NzA1OA&_oak_gallery_order=9290518%2C1549175798%2C823950648%2C1160553088%2C1954354527&search_key=%E7%BD%91%E6%A0%BC%E5%B1%95%E7%A4%BA%E6%9E%9B&refer_page_el_sn=200049&refer_page_name=search_result&refer_page_id=10009_1755761924171_imn49wgfch&_x_sessn_id=b3p37cxxbv | | | | |
| 112 | TEMU | https://www.temu.com/us-zh-Hans/-panel-display-stand-1-2-3-pack-heavy-movable-floorstanding-detachable-display-rack-2-1-x-5-5-ft-versatile-showcases-with-extra-hooks-for-retail-craft--ideal-for-indoor-outdoor-use--inventory-storage-systems-g-601101831572433.html?_oak_mp_inf=ENGXlOmu1ogBGiBmOGZmMGY1ZjU1OTg0Mzk4YmZkMjJlNzg3YjkwNzkxNyCBqcPcjDM%3D&top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2024-10-14%2F1728886373686-399f803772374a2f866032fa931704a2-goods.jpeg&spec_gallery_id=601101831572433&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MzUwNA&_oak_gallery_order=377118079%2C40592548%2C1321456182%2C1807614 32%2C2049859414&search_key=%E7%BD%91%E6%A0%BC%E5%B1%95%E7%A4%BA%E6%9E%9B&refer_page_el_sn=200049&refer_page_name=search_result&refer | https://www.temu.com/us-zh-Hans/--m-634418223280988.html?goods_id=601101831572433&sticky_type=3&_x_sessn_id=b3p37cxxbv&refer_page_name=goods&refer_page_id=10032_1755763294791_kbype6frxf&refer_page_sn=10032 | | Richomeo Deco | Richomeo Deco |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | page_id=10009_17557619241 71_imn49wgfch&_x_sessn_id =b3p37cxxbv | | | | |
| 113 | TEMU | https://www.temu.com/us-zh-Hans/-panel-display-stand-1-2-3-pack-heavy-movable-floorstanding-detachable-display-rack-2-1-x-5-5-ft-versatile-showcases-with-extra-hooks-for-retail-craft--ideal-for-indoor-outdoor-use--inventory-storage-systems-g-601101831572433.html?_oak_mp_inf=ENGXlOmu1ogBGi BmOGZmMGY1ZjU1OTg0 Mzk4YmZkMjJlNzg3YjkwN zkxNyCBqcPcjDM%3D&top _gallery_url=https%3A%2F% 2Fimg.kwcdn.com%2Fproduc t%2Fopen%2F2024-10-14%2F1728886373686-399f803772374a2f866032fa9 31704a2-goods.jpeg&spec_gallery_id= 601101831572433&refer_pag e_sn=10032&refer_source=0 &freesia_scene=2&_oak_free sia_scene=2&_oak_rec_ext_1 =MzUwNA&_oak_gallery_or der=377118079%2C40592548 %2C1321456182%2C180761 432%2C2049859414&search _key=%E7%BD%91%E6%A 0%BC%E5%B1%95%E7%A 4%BA%E6%9E%B6&refer_p age_el_sn=200049&refer_pag e_name=goods&refer_page_i d=10032_1755763284152_9v zx87ciah&_x_sessn_id=b3p3 7cxxbv | https://www.temu.com/us-zh-Hans/--m-634418223280988.html?goods_i d=601101831572433&sticky_typ e=3&_x_sessn_id=b3p37cxxbv& refer_page_name=goods&refer_p age_id=10032_1755763294791_ kbype6frxf&refer_page_sn=1003 2 | | Richo meo Deco | Richomeo Deco |
| 114 | TEMU | https://www.temu.com/us-zh-Hans/-panel-display-stand-1-2-3-pack-heavy-movable-floorstanding-detachable-display-rack-2-1-x-5-5-ft-versatile-showcases-with-extra-hooks-for-retail-craft--ideal-for-indoor-outdoor-use--inventory-storage-systems-g-601101831572433.html?_oak | https://www.temu.com/us-zh-Hans/--m-634418223280988.html?goods_i d=601101831572433&sticky_typ e=3&_x_sessn_id=b3p37cxxbv& refer_page_name=goods&refer_p age_id=10032_1755763294791_ kbype6frxf&refer_page_sn=1003 2 | | Richo meo Deco | Richomeo Deco |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
|  |  | _mp_inf=ENGXlOmu1ogBGi BmOGZmMGY1ZjU1OTg0 Mzk4YmZkMjJlNzg3YjkwN zkxNyCBqcPcjDM%3D&top _gallery_url=https%3A%2F% 2Fimg.kwcdn.com%2Fproduc t%2Fopen%2F2024-10- 14%2F1728886373686- 399f803772374a2f866032fa9 31704a2- goods.jpeg&spec_gallery_id= 601101831572433&refer_pag e_sn=10032&refer_source=0 &freesia_scene=2&_oak_free sia_scene=2&_oak_rec_ext_1 =MzUwNA&_oak_gallery_or der=377118079%2C40592548 %2C1321456182%2C180761 432%2C2049859414&search _key=%E7%BD%91%E6%A 0%BC%E5%B1%95%E7%A 4%BA%E6%9E%B6&refer_p age_el_sn=200049&refer_pag e_name=goods&refer_page_i d=10032_1755763284152_9v zx87ciah&_x_sessn_id=b3p3 7cxxbv |  |  |  |  |
| 115 | TEMU | https://www.temu.com/us-zh- Hans/professional--display-- pack-24-x67-double-sided- retail-grid-wall-panels-with- sturdy--20-display-hooks- clips-for-boutique-craft-- show-g- 601100555572165.html?_oak _name_id=295702462237409 5807&_oak_mp_inf=EMWn2 4iq1ogBGiBmOGZmMGY1Z jU1OTg0Mzk4YmZkMjJlNzg 3YjkwNzkxNyCBqcPcjDM% 3D&top_gallery_url=https%3 A%2F%2Fimg.kwcdn.com%2 Fproduct%2Fopen%2Fab1a14 9c98344469a7aa9338d39e741 1- goods.jpeg&spec_gallery_id= 5643154634&refer_page_sn= 10009&refer_source=0&frees ia_scene=2&_oak_freesia_sce ne=2&_oak_rec_ext_1=NDc2 | https://www.temu.com/us-zh- Hans/hkxlong-m- 634418215310884.html?goods_i d=601100555572165&sticky_typ e=3&_x_sessn_id=b3p37cxxbv& refer_page_name=goods&refer_p age_id=10032_1755763354624_ 4nhs4xfopb&refer_page_sn=100 32 |  | HSKY ONE | HSKY ONE |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | OA&_oak_gallery_order=331274186%2C497541258%2C282848157%2C2068644786%2C1524876117&search_key=%E7%BD%91%E6%A0%BC%E5%B1%95%E7%A4%BA%E6%9E%B6&refer_page_el_sn=200049&refer_page_name=search_result&refer_page_id=10009_1755761924171_imn49wgfch&_x_sessn_id=b3p37cxxbv | | | | |
| 116 | TEMU | https://www.temu.com/us-zh-Hans/2%E8%8B%B1%E5%B0%BAx5%E8%8B%B1%E5%B0%BA-6%E8%8B%B1%E5%B0%BA%E7%BD%91%E6%A0%BC%E5%A2%99%E6%9D%BF%E5%A1%94-2%E5%8C%85-%E5%9C%B0%E9%9D%A2%E5%8F%8C%E9%9D%A2%E7%BA%BF%E7%BD%91%E5%A2%99%E5%B1%95%E7%A4%BA%E6%9E%B6-%E5%B8%A6t%E5%9E%8B%E5%BA%95%E5%BA%A7-%E8%89%BA%E6%9C%AF%E5%B7%A5%E8%89%BA%E5%93%81%E5%B1%95%E8%A7%88-%E9%9B%B6%E5%94%AE%E5%B1%95%E7%A4%BA%E6%96%B0%E5%93%81-%E9%9B%B6%E5%94%AE%E5%B1%95%E7%A4%BA%E6%9E%B6-%E5%A4%9A%E5%8A%9F%E8%83%BD%E5%B1%95%E7%A4%BA%E8%A7%A3%E5%86%B3%E6%96%B9%E6%A1%88-%E5%9D%9A%E5%9B%BA%E7%9A%84%E7%BB%93%E6%9E%84-%E8%80%90%E7%94%A8%E7%9A%84%E5%B1%95%E7%A4%BA%E6%9E%B6-%E6%B4%BB%E5%8A%A8%E7%BB%84%E7%BB%87%E8%80%85-g-%85-g- | https://www.temu.com/us-zh-Hans/galaxymallz-m-634418223395462.html?goods_id=601102579595999&sticky_type=3&_x_sessn_id=b3p37cxxbv&refer_page_name=goods&refer_page_id=10032_1755763373738_0fkx02umau&refer_page_sn=10032 | | galaxy mallz | galaxymallz |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | 601102579595999.html?_oak_mp_inf=EN%2F1682x1ogBGiBmOGZmMGY1ZjU1OTg0Mzk4YmZkMjJlNzg3Yjkw NzkxNyCBqcPcjDM%3D&top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F1d62a5b388184bc780cebf56dc091bcf-goods.jpeg&spec_gallery_id=206842521912&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=ODAwNQ&_oak_gallery_order=1620837646%2C984513949%2C1677006469%2C493606120%2C1553748035&search_key=%E7%BD%91%E6%A0%BC%E5%B1%95%E7%A4%BA%E6%9E%B6&refer_page_el_sn=200049&refer_page_name=search_result&refer_page_id=10009_175576192417 1_imn49wgfch&_x_sessn_id=b3p37cxxbv | | | | |
| 117 | TEMU | https://www.temu.com/us-zh-Hans/1-%E5%8C%85%E8%A3%85%E7%BD%91%E6%A0%BC%E5%A2%99%E6%9D%BF-2-x-5-5-%E8%8B%B1%E5%B0%BA%E7%BD%91%E6%A0%BC%E5%A2%99%E6%9D%BF%E5%B1%95%E7%A4%B%A%E6%9E%B6-%E9%87%8D%E5%9E%8B%E5%8F%A%F%E7%A7%BB%E5%8A%A8%E5%9C%B0%E6%9D%BF%E7%AB%8B%E5%BC%8F%E5%8F%AF%E6%8B%86%E5%8D%B8%E7%BD%91%E6%A0%BC%E5%A2%99%E6%9D%BF-%E9%80%82%E5%90%88%E8%89%BA%E6%9C%AF%E5%B1%95%E4%BC%9A-%E5%8C%85-4-%E5%8C%85%E7%BD%91%E6%A0%BC%E9%85%8 | https://www.temu.com/us-zh-Hans/hxdcxxxmzzz-m-634418225533870.html?goods_id=601103005615448&sticky_type=3&_x_sessn_id=b3p37cxxbv&refer_page_name=goods&refer_page_id=10032_1755763394595_qsfu0zi7je&refer_page_sn=10033 | Hxdcxxxmzzz | Hxdcxxxmzzz |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | D%E4%BB%B6-%E5%A4%9A%E5%8A%9F%E8%83%BD%E8%B4%A7%E6%9E%B6-%E5%9D%9A%E5%9B%7A%E7%9A%84%E7%BB%93%E6%9E%84-%E8%8A%82%E7%9C%81%E7%A9%BA%E9%97%B4%E7%9A%84%E6%95%B4%E7%90%86%E5%99%A8-g-601103005237341.html?_oak_mp_inf=EN2A55iz1ogBGhVpdHM1Z3VoN2NwM2xvOWtlb3B5dDMgkpWe3Ywz&top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2FF9fe90ca45fc24398992fcb2657918213-goods.jpeg&spec_gallery_id=208651996113&refer_page_sn=10040&refer_source=10018&freesia_scene=14&_oak_freesia_scene=14&_oak_rec_ext_1=NTg5Mw&refer_page_name=mall&refer_page_id=10040_1755763411461_z57y78mwrr&_x_sessn_id=b3p37cxxbv | | | | |
| 118 | TEMU | https://www.temu.com/us-zh-Hans/2-%E4%BB%B6-%E8%A3%85-2-%E8%8B%B1%E5%B0%BA-x-5-6-%E8%8B%B1%E5%B0%BA%E7%BD%91%E6%A0%BC%E5%A2%99-%E5%8F%AF%E6%8A%98%E5%8F%A0%E6%98%BE%E7%A4%BA%E5%99%A8-%E6%98%93%E4%BA%8E%E8%AE%BE%E7%BD%AE-%E5%B8%B8%A6%E6%8C%82%E9%92%A9%E7%9A%84-60-%E7%A3%85%E9%87%87%8D%E9%87%87F-g-603236190765909.html?_oak_mp_inf=ENWG9%2Fa9IIkBGiBmOGZmMGY1ZjU1OTg0Mzk4YmZkMjJlNzg3Yjkw NzkxNyCCqcPcjDM%3D&to | https://www.temu.com/us-zh-Hans/civi-box-llc-m-741070851655403.html?goods_id=603236190765909&sticky_type=3&_x_sessn_id=b3p37cxxbv&refer_page_name=goods&refer_page_id=10032_1755763512755_hj4hki4joe&refer_page_sn=10032 | CIVI BOX LLC | CIVI BOX LLC |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | p_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Flocal-goods-image%2F20237f36da%2Fb5e5f2ab-833c-4cdb-90fc-b8eab398bb52_1600x1600.jpeg.format.jpg&spec_gallery_id=203922067695&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=NTg3OQ&_oak_gallery_order=1407678567%2C951268318%2C44840607%2C354189420&search_key=%E7%BD%91%E6%A0%BC%E5%B1%95%E7%A4%BA%E6%9E%B6&refer_page_el_sn=200049&refer_page_name=search_result&refer_page_id=10009_1755761924171_imn49wgfch&_x_sessn_id=b3p37cxxbv | | | | |
| 119 | TEMU | https://www.temu.com/us-zh-Hans/%E7%BD%91%E6%A0%BC%E5%B1%95%E7%A4%BA%E6%9E%B6%E5%B8%A624%E4%B8%AA%E9%A2%9D%E5%A4%96%E6%8C%82%E9%92%A9-2%E8%8B%B1%E5%B0%BA-x-5-5%E8%8B%B1%E5%B0%B2%E9%87%91%E5%B1%9E%E7%AB%8B%E5%BC%8F%E5%B1%95%E7%A4%BA%E6%9E%B6-%E9%80%82%E7%94%A8%E4%BA%8E%E9%9B%B6%E5%94%AE%E8%89%BA%E6%9C%AF%E5%B1%95%E8%A7%88-3%E4%BB%B6%E5%A5%97-g-601101650396265.html?_oak_mp_inf=EOmI4pKu1ogBGiBmOGZmMGY1ZjU1OTg0Mzk4YmZkMjJlNzg3YjkwNzkxNyCCqcPcjDM%3D&top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduc | https://www.temu.com/us-zh-Hans/redamancydreamboat-m-634418224040262.html?goods_id=601101650396265&sticky_type=3&_x_sessn_id=b3p37cxxbv&refer_page_name=goods&refer_page_id=10032_1755763529920_8my8xxfl8r&refer_page_sn=10032 | | Redamancy Dreamboat | RedamancyDreamboat |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | t%2Fopen%2F6f08e51e26c34 83eadee7d2f9f3e0792-goods.jpeg&spec_gallery_id= 203069836681&refer_page_s n=10009&refer_source=0&fre esia_scene=2&_oak_freesia_s cene=2&_oak_rec_ext_1=Mjg wNTc&_oak_gallery_order=1 606438015%2C108568839% 2C351511475%2C254423490 %2C1621912555&search_key =%E7%BD%91%E6%A0%B C%E5%B1%95%E7%A4%B A%E6%9E%9E%B6&refer_page_ el_sn=200049&refer_page_na me=search_result&refer_page _id=10009_1755761924171_i mn49wgfch&_x_sessn_id=b3 p37cxxbv | | | | |
| 120 | TEMU | https://www.temu.com/us-zh-Hans/%E7%83%AD%E9%97 %A8%E9%80%89%E6%8B %A9-%E7%8E%B0%E5%B7 %B2%E6%B5%81%E8%A1 %8C-2%E8%8B%B1%E5%B0%B A-x-5-6%E8%8B%B1%E5%B0%B A%E7%BD%91%E6%A0%B C%E5%A2%99%E9%9D%A 2%E5%B1%95%E7%A4%B A%E6%9E%9E%B6%E5%A1%99 4%E5%BC%8F%E5%8F%8 C%E9%9D%A2%E7%AB%8 B%E4%BD%93%E5%B1%99 5%E7%A4%BA%E6%9E%B 6-%E5%90%ABt%E5%9E% 8B%E5%BA%95%E5%BA% A7%E5%8F%8A%E9%A2% 9D%E5%A4%96%E5%A4% B9%E5%AD%90%E5%92% 8C%E6%8C%82%E9%92%A 9-%E9%80%82%E7%94%A8 %E4%BA%8E%E8%89%BA %E6%9C%AF%E6%89%8B %E5%B7%A5%E5%B1%95 %E8%A7%88%E4%B8%8E %E9%9B%B6%E5%94%AE %E5%B1%95%E7%A4%BA -%E4%BC%98%E6%83%A0 | https://www.temu.com/us-zh-Hans/si--m-634418220153552.html?goods_i d=601102679491409&sticky_typ e=3&_x_sessn_id=b3p37cxxbv& refer_page_name=goods&refer_p age_id=10032_1755763622689_ 3mw0fseire&refer_page_sn=100 32 | | Si Hang Five | Si Hang Five |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|-----|----------|---------------|----------------------|-----------|------------------|----------------|
| | | %E7%89%B9%E4%BB%B7-g-601102679491409.html?_oak_mp_inf=ENGGvf2x1ogBGiBmOGZmMGY1ZjU1OTg0Mzk4YmZkMjJlNzg3YjkwNzkxNyDbs8vcjDM%3D&top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2Fd0a6696d626a4d3a82708eb7cfb03ce6-goods.jpeg&spec_gallery_id=207189677582&refer_page_sn=10009&refer_source=0&fresia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTUzNTM&_oak_gallery_order=1086159880%2C850428016%2C1605751996%2C1732133728&search_key=%E7%BD%91%E6%A0%BC%E5%B1%95%E7%A4%BA%E6%9E%B6&refer_page_el_sn=200049&refer_page_name=search_result&refer_page_id=10009_1755761924171_imn49wgfch&_x_sessn_id=b3p37cxxbv | | | | |
| 121 | TEMU | https://www.temu.com/us-zh-Hans/%E5%8F%8C%E9%9D%A2%E9%93%81%E4%B8%9D%E7%BD%91%E5%B1%95%E7%A4%BA%E6%9E%B6-%E5%8C%85%E5%90%AB%E4%B8%A4%E5%8C%852%E8%8B%B1%E5%B0%BA-x-5-6%E8%8B%B1%E5%B0%B8A%E7%9A%84%E5%9C%8B0%E9%9D%A2%E7%BD%91%E5%A2%99%E9%9D%A2%E6%9D%BF-%E9%85%8D%8D%E6%9C%89%E9%9B%86B6%E5%94%AE%E5%B7%A5%E5%8F%89%E5%B1%95%E7%A4%BA%E6%9E%B6-t%E5%9E%8B%E5%BA%95%E5%BA%A7-%E9%A2%9D%E5%A4%96%E7%9A%84%E5%A4%B9%E5%AD%9 | https://www.temu.com/us-zh-Hans/duoduoqshop-m-634418223033913.html?goods_id=601102185051393&sticky_type=3&_x_sessn_id=b3p37cxxbv&refer_page_name=goods&refer_page_id=10032_1755763651478_2hrhl5z48l&refer_page_sn=10032 | | DUODUOQSHOP | DUODUOQSHOP |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | 0%E5%92%8C%E6%8C%82%E9%92%A9-g-601102185051393.html?_oak_mp_inf=EIHq2pGw1ogBGiBmOGZmMGY1ZjU1OTg0Mzk4YmZkMjJlNzg3YjkwNzkkxNyDbs8vcjDM%3D&top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2Fb8964498d07f4d19bc21bc61d72396ad-goods.jpeg&spec_gallery_id=205175894444&refer_page_sn=10009&refer_source=0&fresia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=NzY1MA&_oak_gallery_order=494948808%2C500616607%2C470632905%2C1527341231%2C976015256&search_key=%E7%BD%91%E6%A0%BC%E5%B1%95%E7%A4%BA%E6%9E%B6&refer_page_el_sn=200049&refer_page_name=search_result&refer_page_id=10009_1755761924171_imn49wgfch&_x_sessn_id=b3p37cxxbv | | | | |
| 122 | TEMU | https://www.temu.com/us-zh-Hans/2-%E4%BB%B6%E8%A3%85-2-%E8%8B%B1%E5%B0%BA-x-5-6-%E8%8B%B1%E5%B0%BA%E7%9A%84%E5%B8%A6%E6%9C%89-t-%E5%9E%8B%E5%BA%9%5%E5%BA%A7-%E5%8F%8C%E9%9D%A2%E5%9D%9A%E5%9B%BA%E5%A1%94%E7%9A%84%87%91%E5%B1%9E%E7%BD%91%E5%A2%99%E5%B1%95%E7%A4%BA%E6%9D%BF-%E9%80%82%E7%94%A8%E4%BA%8E%E8%89%BA%E6%9C%AF%E5%92%8C%E5%B7%A5%E8%89%BA%E5%93%81%E5%B1%95%E8%A7%88-%E5%B0%8F% | https://www.temu.com/us-zh-Hans/longyx-m-634418215949722.html?goods_id=601100496979731&sticky_type=3&_x_sessn_id=b3p37cxxbv&refer_page_name=goods&refer_page_id=10032_1755763670535_klfwrr0mm1&refer_page_sn=10032 | LONGYX | LONGYX |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | E5%A3%B2%E5%B1%95%E7%A4%BA-%E5%AE%B6%E5%B1%85%E8%A3%85%E9%A5%B0%E7%AD%89-%E5%8C%85%E6%8B%AC%E9%A2%9D%E5%A4%96%E7%9A%84%E5%A4%B9%E5%AD%90%E5%92%8C%E6%8C%82%E9%92%A9-%E6%98%93%E4%BA%8E%E7%BB%84%E8%A3%85-g-601100496979731.html?_oak_mp_inf=EJOO4%2Byp1ogBGiBmOGZmMGY1ZjU1OTg0Mzk4YmZkMjJlNzg3YjkwNzkxNyDbs8vcjDM%3D&top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Ffancy%2F2fbe324fb-fce7-49c2-bb75-95146c6979e6.jpg&spec_gallery_id=5470904922&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Njg0Nw&_oak_gallery_order=1222457150%2C16494484 97%2C402903011%2C1507889089%2C2073404936&search_key=%E7%BD%91%E6%A0%BC%E5%B1%95%E7%A4%BA%E6%9E%B6&refer_page_el_sn=200049&refer_page_name=search_result&refer_page_id=10009_1755761924171_imn49wgfch&_x_sessn_id=b3p37cxxbv | | | | |
| 123 | TEMU | https://www.temu.com/us-zh-Hans/2/%E8%8B%B1%E5%B0%BAx-5-6%E8%8B%B1%E5%B0%BA%E7%BD%91%E6%A0%BC%E5%A2%99%E9%9D%A2%E5%B1%95%E7%A4%BA%E5%A1%94-2%E4%BB%B6%E8%A3%85%E5%B8%A6t%E5%9E%8B%E5%BA%95%E5%BA%A7%E7%9A%84%E7%AB% | https://www.temu.com/us-zh-Hans/yinqiaoo-m-634418214926421.html?goods_id=601102642781916&sticky_type=3&_x_sessn_id=b3p37cxxbv&refer_page_name=goods&refer_page_id=10032_1755763709979_8o919mdfjv&refer_page_sn=10032 | | YINQIAOO | YINQIAOO |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | 8B%E5%BC%8F%E9%93%8 1%E4%B8%9D%E7%BD%9 1%E6%A0%BC%E6%9E%B 6-%E5%8F%8C%E9%9D%A 2%E8%89%BA%E6%9C%A F%E5%B7%A5%E8%89%B A%E5%93%81%E5%B1%95 %E7%A4%BA%E6%9E%B6 -%E9%99%84%E8%B5%A0 %E9%A2%9D%E5%A4%96 %E5%A4%B9%E5%AD%90 %E5%92%8C%E6%8C%82 %E9%92%A9-g- 601102642781916.html?_oak _mp_inf=ENy9%2FOux1ogB GiBmOGZmMGY1ZjU1OTg 0Mzk4YmZkMjJlNzg3Yjkw NzkxNyDcs8vcjDM%3D&to p_gallery_url=https%3A%2F %2Fimg.kwcdn.com%2Fprod uct%2Fopen%2F1f390ed07f4 247a6becf8cc64c057994- goods.jpeg&spec_gallery_id= 207044577615&refer_page_s n=10009&refer_source=0&fre esia_scene=2&_oak_freesia_s cene=2&_oak_rec_ext_1=OT c3MQ&_oak_gallery_order=1 878554532%2C1373635048 %2C1484624801%2C136570 8976%2C187598994&search _key=%E7%BD%91%E6%A 0%BC%E5%B1%95%E7%A 4%BA%E6%9E%B6&refer_p age_el_sn=200049&refer_pag e_name=search_result&refer_ page_id=10009_17557619241 71_imn49wgfch&_x_sessn_id =b3p37cxxbv | | | | |
| 124 | TEMU | https://www.temu.com/us-zh- Hans/2%E8%8B%B1%E5%B 0%BAx5- 6%E8%8B%B1%E5%B0%B A%E7%BD%91%E6%A0%B C%E5%A2%99%E6%9D%B F%E5%A1%942%E5%8C%8 5%E7%BA%BF%E7%BD%9 1%E6%A0%BC%E5%A2%9 9%E5%B1%95%E7%A4%B A%E6%9E%B6-%E5%B8% | https://www.temu.com/us-zh- Hans/-ni-m- 634418220119296.html?goods_i d=601102661525960&sticky_typ e=3&_x_sessn_id=b3p37cxxbv& refer_page_name=goods&refer_p age_id=10032_1755763741044_ vli7xb5ig3&refer_page_sn=1003 2 | | Heartt hrob NI | Heartthrob NI |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | A6%E5%9C%B0%E9%9D%A2%E7%AB%8B%E5%BC%8F%E5%8F%8C%E9%9D%A2%E7%BD%91%E6%A0%BC%E5%A2%99%E6%9D%BF-%E7%94%A8%E4%BA%8E%E8%89%BA%E6%9C%AF%E5%B7%A5%E8%89%BA%E5%93%81%E5%B1%95%E7%A4%BA%E9%9B%B6%E5%94%AE%E5%B1%95%E7%A4%BA-%E9%99%84%E5%B8%A6%E9%A2%9D%E5%A4%96%E7%9A%84%E5%A4%B9%E5%AD%90%E5%92%8C%E6%8C%82%E9%92%A9-%E8%B4%A8%A8%E9%87%8F%E4%BF%9D%E8%AF%81-g-601102661525960.html?_oak_mp_inf=EMjD9PSx1ogBGiBmOGZmMGY1ZjU1OTg0Mzk4YmZkMjJlNzg3YjkwNzkkxNyDds8vcjDM%3D&top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F29b257fd63a9472bb17e9bb95fef57e5-goods.jpeg&spec_gallery_id=207137040190&refer_page_sn=10009&refer_source=0&fresia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=ODQwMA&_oak_gallery_order=1693730238%2C1271584521%2C1288930197%2C124944078%2C1120335948&search_key=%E7%BD%91%E6%A0%BC%E5%B1%95%E7%A4%BA%E6%9E%B6&refer_page_el_sn=200049&refer_page_name=search_result&refer_page_id=10009_17557619241171_imn49wgfch&_x_sessn_id=b3p37cxxbv | | | | |
| 125 | TEMU | https://www.temu.com/us-zh-Hans/%E7%AB%8B%E5%BC%8F%E7%BD%91%E6%A0%BC%E5%A2%99-68-78-inch-2%E7%89%87- | https://www.temu.com/us-zh-Hans/-m-634418218046536.html?goods_id=601099893639415&sticky_type=3&_x_sessn_id=b3p37cxxbv& | | HAPPYBUY | HAPPYBUY |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|---|---|---|---|---|---|---|
| | | t%E5%9E%8B%E8%90%BD%E5%9C%B0%E4%B8%8D%E5%B8%A6%E7%94%B5-g-601099893639415.html?_oak_mp_inf=EPeRis2n1ogBGiBmOGZmMGY1ZjU1OTg0Mzk4YmZkMjJlNzg3YjkwNzkxNyD9qMPcjDM%3D&top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Ffancy%2Fb939d8ee-8e26-4bb1-833d-a3596f619178.jpg&spec_gallery_id=4170986660&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=NDQzMg&_oak_gallery_order=220886052%2C157298301%2C1314951956%2C1838693445%2C990795864&search_key=%E7%BD%91%E6%A0%BC%E5%B1%95%E7%A4%BA%E6%9E%B6&refer_page_el_sn=200049&refer_page_name=search_result&refer_page_id=10009_1755761924171_imn49wgfch&_x_sessn_id=b3p37cxxbv | refer_page_name=goods&refer_page_id=10032_1755763886439_wn4dtkknm4&refer_page_sn=10032 | | | |
| 126 | SHEIN | https://us.shein.com/2-x5-5-Ft-Gridwall-Panel-Display-Stands-Heavy-Duty-Floor-Standing-Retail-Display-Rack-With-Triangle-Base-For-Retail-Art-Show-With-10-Hooks-p-95125572.html?src_identifier=st%3D2%60sc%3DGridwall%20Panel%60sr%3D0%60ps%3D1&src_module=search&src_tab_page_id=page_home1749875295541&mallCode=1&pageListType=4 | https://us.shein.com/store/home?store_code=2587025635&ici=PageGoodsDetail&main_cate_id=12637&main_goods_id=95125572&rule_poskey=DetailShopItemList&src_identifier=on%3Dstore%60cn%3Dfdhgfgjhgk%60hz%3D0%60ps%3D1_1%60jc%3DthirdPartyStoreHome_2587025635&src_module=DetailBrand&src_tab_page_id=page_goods_detail1749875331073&tab=items | sh250607 31213701 162 | fdhgfg jhgk | fdhgfgjhgk |
| 127 | SHEIN | https://us.shein.com/Gridwall-Panel-Display-Stand-Duty-Floor-Standing-Rack-With-Detachable-Girdwall-Movable-Silent-Wheel-Easy-To-Transport-p- | https://us.shein.com/store/home?store_code=2271558898&ici=PageGoodsDetail&main_cate_id=4447&main_goods_id=87217691&rule_poskey=DetailShopItemList&src_identifier=on%3Dstore%60 | sh250527 32568855 566 | DEEP WATE R | DEEPWATER |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|-----|----------|---------------|----------------------|-----------|------------------|---------------|
| | | 87217691.html?src_identifier=st%3D2%60sc%3DGridwall%20Panel%60sr%3D0%60ps%3D1&src_module=search&src_tab_page_id=page_home1749875295541&mallCode=1&pageListType=4 | cn%3DDEEPWATER%60hz%3D0%60ps%3D1_1%60jc%3DthirdPartyStoreHome_2271558898&src_module=DetailBrand&src_tab_page_id=page_goods_detail1749875332194&tab=items | | | |
| 128 | SHEIN | https://us.shein.com/Gridwall-Panel-Display-Stand-Craft-Show-Display-Rack-With-Extra-8-Hooks-2-X-5-5-Ft-Black-Metal-Grids-Standing-Wire-Rack-For-Retail-Art-Fair-1-Set-p-93553334.html?src_identifier=st%3D2%60sc%3DGridwall%20Panel%60sr%3D0%60ps%3D1&src_module=search&src_tab_page_id=page_home1749875295541&mallCode=1&pageListType=4 | https://us.shein.com/store/home?store_code=7612649211&ici=PageGoodsDetail&main_cate_id=12637&main_goods_id=93553334&rule_poskey=DetailShopItemList&src_identifier=on%3Dstore%60cn%3Dgdgbdxvff%60hz%3D0%60ps%3D1_1%60jc%3DthirdPartyStoreHome_7612649211&src_module=DetailBrand&src_tab_page_id=page_goods_detail1749875333836&tab=items | sh250601 62637723 392 | gdgbd xvff | gdgbdxvff |
| 129 | SHEIN | https://us.shein.com/Gridwall-Panel-Display-Stands-Heavy-Duty-Floor-Standing-Retail-Display-Rack-With-Triangle-Base-For-Retail-Art-Show-With-Hooks-p-87305565.html?src_identifier=st%3D2%60sc%3DGridwall%20Panel%60sr%3D0%60ps%3D1&src_module=search&src_tab_page_id=page_home1749875295541&mallCode=1&pageListType=4 | https://us.shein.com/store/home?store_code=2271558898&ici=PageGoodsDetail&main_cate_id=4447&main_goods_id=87305565&rule_poskey=DetailShopItemList&src_identifier=on%3Dstore%60cn%3DDEEPWATER%60hz%3D0%60ps%3D1_1%60jc%3DthirdPartyStoreHome_2271558898&src_module=DetailBrand&src_tab_page_id=page_goods_detail1749875348740&tab=items | sh250527 22427929 927 | DEEP WATE R | DEEPWATER |
| 130 | SHEIN | https://us.shein.com/2-x5-5-Ft-Gridwall-Panel-Display-Stands-Heavy-Duty-Floor-Standing-Retail-Display-Rack-With-Triangle-Base-For-Retail-Art-Show-With-10-Hooks-p-92890460.html?src_identifier=st%3D2%60sc%3DGridwall%20Panel%60sr%3D0%60ps%3D1&src_module=search&src_tab_page_id=page_home1749875295541&mallCode=1&pageListType=4 | https://us.shein.com/store/home?store_code=3339110496&ici=PageGoodsDetail&main_cate_id=11738&main_goods_id=92890460&rule_poskey=DetailShopItemList&src_identifier=on%3Dstore%60cn%3Dgvsedgvrwe%60hz%3D0%60ps%3D1_1%60jc%3DthirdPartyStoreHome_3339110496&src_module=DetailBrand&src_tab_page_id=page_goods_detail1749875349725&tab=items | sh250530 79494306 082 | gvsedg vrwe | gvsedgvrwe |

| No. | Platform | Product Links | Seller Profile Links | Seller ID | Seller / Sold by | Business Name |
|-----|----------|---------------|---------------------|-----------|------------------|---------------|
| 131 | SHEIN | https://us.shein.com/Urban-Deco-Gridwall-Panel-Display-Stand-Craft-Show-Display-Rack-With-Extra-8-Hooks-2-X-5-5-Ft-Black-Metal-Grids-Standing-Wire-Rack-For-Retail-Art-Fair-1-Set-p-92292646.html?src_identifier=st%3D2%60sc%3DGridwall%20Panel%60sr%3D0%60ps%3D1&src_module=search&src_tab_page_id=page_home1749875295541&mallCode=1&pageListType=4 | https://us.shein.com/store/home?store_code=3339110496&ici=PageGoodsDetail&main_cate_id=11738&main_goods_id=92292646&rule_poskey=DetailShopItemList&src_identifier=on%3Dstore%60cn%3Dgvsedgvrwe%60hz%3D0%60ps%3D1_1%60jc%3DthirdPartyStoreHome_3339110496&src_module=DetailBrand&src_tab_page_id=page_goods_detail1749875350961&tab=items | sh250530 56818181 519 | gvsedgvrwe | gvsedgvrwe |

# EXHIBIT A



US0D1021425S

(12) **United States Design Patent**      (10) **Patent No.:**      **US D1,021,425 S**

Liu      (45) **Date of Patent:**      \*\*      **Apr. 9, 2024**

(54) **WALL PANEL**

(71) Applicant: **Jiangchuan Liu**, Yibin (CN)

(72) Inventor: **Jiangchuan Liu**, Yibin (CN)

(\*\*) Term: **15 Years**

(21) Appl. No.: **29/890,491**

(22) Filed: **Apr. 25, 2023**

(51) **LOC (14) Cl.** ............................................... **06-06**

(52) **U.S. Cl.**
USPC .......................................................... **D6/332**

(58) **Field of Classification Search**
USPC ...... D19/113, 114; D21/469; D6/332, 406.3;
D14/126, 374
CPC . B43L 1/004; B43L 1/002; G09F 1/12; G06F
3/03547; G09B 11/04; A47B 3/0818;
E04B 2/7429; E04B 2/7401; E04B
2/7416; E04B 1/3444
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | | |
|---|---|---|---|---|
| D445,837 S | \* | 7/2001 | Waterhouse | D20/40 |
| 7,195,491 B1 | \* | 3/2007 | Chen | B43L 1/00 |
| | | | | 434/408 |
| D590,607 S | | 4/2009 | Beno | D6/332 |
| D627,394 S | \* | 11/2010 | Nakayama | D19/114 |
| D669,693 S | \* | 10/2012 | Goranson | D6/332 |
| D669,694 S | | 10/2012 | Yoo | |
| D707,994 S | | 7/2014 | Le | |
| 8,959,813 B2 | \* | 2/2015 | Denby | G09F 15/0068 |
| | | | | 40/606.03 |
| D727,637 S | | 4/2015 | Tsuchiyama | |
| D760,519 S | | 7/2016 | Le | |
| D774,318 S | | 12/2016 | Tsuchiyama | |
| D778,464 S | | 2/2017 | Bilge | |
| D793,749 S | | 8/2017 | Kitajima | |
| D793,751 S | | 8/2017 | Kitajima | |
| D822,108 S | \* | 7/2018 | Avallon | D19/114 |

| | | | | |
|---|---|---|---|---|
| 10,625,537 B1 | \* | 4/2020 | Dawson | G09F 15/0056 |
| D917,438 S | \* | 4/2021 | Kuroda | D14/239 |
| 11,089,873 B1 | \* | 8/2021 | Dawson | B60B 19/12 |
| D955,350 S | \* | 6/2022 | Hwang | G06F 1/1601 |
| | | | | D14/126 |
| D959,860 S | | 8/2022 | Jaroslawitz | |
| D970,909 S | | 11/2022 | Scherer | |
| D976,594 S | \* | 1/2023 | Zhao | D25/138 |
| D1,003,058 S | \* | 10/2023 | Zhao | D6/332 |

(Continued)

*Primary Examiner* — Michael C Stout
*Assistant Examiner* — Laura H Yu
(74) *Attorney, Agent, or Firm* — Jose Cherson Weissbrot

(57) **CLAIM**

The ornamental design for a wall panel, as shown and described.

**DESCRIPTION**

FIG. **1** is a front perspective view of a wall panel showing my new design;
FIG. **2** is a rear perspective view thereof;
FIG. **3** is a front elevation view, the rear elevation view is identical;
FIG. **4** is a left side elevation view thereof, the right side elevation view is identical;
FIG. **5** is a top plan view thereof;
FIG. **6** is a bottom plan view thereof;
FIG. **7** is a partial enlarged view of FIG. **1**;
FIG. **8** is a partial enlarged view of FIG. **2**;
FIG. **9** is a partial enlarged view of FIG. **3**;
FIG. **10** is a partial enlarged view of FIG. **5**; and,
FIG. **11** is a partial enlarged view of FIG. **6**.
The dash-dash broken lines in the figures depict portions of the wall panel that form no part of the claimed design. The dash-dot-dash broken lines in the drawings depict boundaries of the enlarged area that form no part of the claimed design.

**1 Claim, 11 Drawing Sheets**



7

**US D1,021,425 S**

Page 2

(56)        **References Cited**

U.S. PATENT DOCUMENTS

2006/0216686  A1 *   9/2006   McComb ............. B43K 23/001
                                                    434/408
2009/0090475  A1 *   4/2009   Raniere ................. E04B 2/7405
                                                    160/351

* cited by examiner



7

*FIG.1*



*8*

*FIG.2*



*FIG.3*



*FIG.4*



*10*

*FIG.5*



*FIG.6*



*FIG.7*



*FIG.8*



*FIG.9*



*FIG.10*



*FIG.11*



US D1058187S

(12) **United States Design Patent**　(10) Patent No.:　**US D1,058,187 S**

Liu　(45) Date of Patent:　**　Jan. 21, 2025

(54) **WALL PANEL**

(71) Applicant: **Jiangchuan Liu**, Sichuan (CN)

(72) Inventor: **Jiangchuan Liu**, Sichuan (CN)

(**) Term: **15 Years**

(21) Appl. No.: **29/931,101**

(22) Filed: **Mar. 5, 2024**

**Related U.S. Application Data**

(63) Continuation of application No. 29/890,491, filed on Apr. 25, 2023, now Pat. No. Des. 1,021,425.

(51) **LOC (15) Cl.** ............................................... **06-06**

(52) **U.S. Cl.**
USPC ...................................................... **D6/332**

(58) **Field of Classification Search**
USPC ...... D19/113, 114; D21/469; D6/332, 406.3; D14/126, 374
CPC . B43L 1/004; B43L 1/002; G09F 1/12; G06F 3/03547; G09B 11/04; A47B 3/0818; E04B 2/7429; E04B 2/7401; E04B 2/7416; E04B 1/3444
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

2,880,534 A * 4/1959 Lund ......................... G09F 1/02
　40/539
D443,156 S 6/2001 Draheim
D443,447 S 6/2001 Draheim
D447,638 S 9/2001 Shih
D511,915 S 11/2005 Mohundro
(Continued)

FOREIGN PATENT DOCUMENTS

CN 308042166 * 5/2023
IN 356818-001 * 3/2023
IN 329097-001 * 5/2023

OTHER PUBLICATIONS

Blasinc Gridwall Panel, available Apr. 21, 2023 [online], [retrieved Aug. 7, 2024]. Retrieved from internet, https://www.amazon.in/Blasinc-Gridwall-Floorstanding-Detachable-Transport/dp/B0BH9HL27L/ref=cm_cr_arp_d_product_top?ie=UTF8 (Year: 2023).*

Primary Examiner — Jae Liang
Assistant Examiner — Christopher Torma
(74) Attorney, Agent, or Firm — Hawaii Patent Services; Nathaniel K. Fedde; Kenton N. Fedde

(57) **CLAIM**

The ornamental design for a wall panel, as shown and described.

**DESCRIPTION**

FIG. **1** is a front perspective view of a wall panel, showing my new design;
FIG. **2** is a rear perspective view thereof;
FIG. **3** is a front elevational view thereof, the rear elevational view is identical;
FIG. **4** is a left side view thereof, the right side view is identical;
FIG. **5** is a top plan view thereof;
FIG. **6** is a bottom plan view thereof;
FIG. **7** is an enlarged view of detail **7** in FIG. **1**;
FIG. **8** is an enlarged view of detail **8** in FIG. **2**;
FIG. **9** is an enlarged view of detail **9** in FIG. **3**;
FIG. **10** is an enlarged view of detail **10** in FIG. **5**; and,
FIG. **11** is an enlarged view of detail **11** in FIG. **6**.
The small evenly spaced dash broken lines in the drawings illustrate portions of the wall panel that form no part of the claimed design. The large evenly spaced dot-dash broken lines encompassing portions of the wall panel in FIGS. **1**, **2**, **3**, **5**, and **6** and illustrated in enlarged views in FIGS. **7-11** form no part of the claimed design.

**1 Claim, 11 Drawing Sheets**



7

## US D1,058,187 S

Page 2

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| D536,540 S | 2/2007 | Partridge |
| D572,051 S | 7/2008 | Jannetides, Sr. |
| D600,955 S | 9/2009 | Schmitt |
| D610,845 S | 3/2010 | Sehmitt |
| D612,176 S | 3/2010 | Knox |
| D669,693 S | 10/2012 | Goranson |
| D917,438 S * | 4/2021 | Kuroda ........................ D14/239 |
| D976,594 S * | 1/2023 | Zhao ........................... D25/138 |
| D986,325 S * | 5/2023 | Irek ............................ D19/114 |
| D990,175 S * | 6/2023 | Latino .......................... D6/332 |
| D1,003,350 S * | 10/2023 | Dawson ....................... D19/114 |
| D1,011,052 S * | 1/2024 | Kokatnur ..................... D6/332 |
| D1,021,425 S * | 4/2024 | Liu ............................... D6/332 |

OTHER PUBLICATIONS

3 Layer Grid Panels, available Dec. 5, 2023 [online], [retrieved Aug. 7, 2024]. Retrieved from internet, https://www.amazon.ae/Panels-Display-Movable-Gridwall-Sturdy/dp/B0CNH8DWCR?th=1 (Year: 2023).*

B0BH9HL27L Metal Slatwall, posted date unavailable [online], [retrieved Aug. 7, 2024]. Retrieved from internet, https://www.wayfair.com/storage-organization/pdp/blooming-metal-slatwall-accessory-kit-boim1341.html (Year: 2024).*

* cited by examiner



7

*FIG.1*



*8*

*FIG.2*



*9*

# FIG.3



*FIG.4*

*10*



*FIG.5*

Case 1:25-mc-00438    Document 1    Filed 10/03/25    Page 77 of 89



*FIG.6*



*FIG.7*



*FIG.8*



*FIG.9*



*FIG.10*



*FIG.11*

# EXHIBIT B

# Representative Evidence of Infringement

## B-1. Invoices and Order Confirmations

1. Amazon Order #112-3831725-2601810
   - Product: SPACECARE Gridwall Panel Display Stand 2.1' x 5.5' Ft, Heavy Movable
Floorstanding Detachable Gridwall (2-Pack and 3-Pack)
   - Seller: Du Ben
   - Order Date: September 13, 2025
   - Delivered: September 15, 2025
   - Total: $287.85

2. Amazon Order #112-5372892-9493013
   - Product: Urban Deco Gridwall Panel Display Stand - Craft Show Display Rack with Extra 8
Hooks
   - Seller: Urban Deco US
   - Order Date: September 13, 2025
   - Delivered: September 15, 2025
   - Total: $28.78

## B-2. Shipping & Delivery Confirmation

Both orders confirm delivery on September 15, 2025, to Plaintiff's address in the United States. Proof of shipment establishes importation into the U.S. and this District.

## B-3. Screenshots of Accused Products

Screenshots of the accused products captured in September 2025 are attached below.



Screenshot 1 – SPACECARE Gridwall Display Stand (Front View)



Screenshot 2 – SPACECARE Gridwall Display Stand (Side/Angle View)



Screenshot 3 – SPACECARE Gridwall Display Stand (Multiple Pack Listing)



Screenshot 4 – Urban Deco Gridwall Display Stand (Single with Hooks)

## B-4. Side-by-Side Comparisons with Plaintiff's Patented Designs

### Comparison with U.S. Design Patent No. D1021425 S1

| Patent Figure (USD1021425S1) | Accused Product Screenshot | Notes |
|---|---|---|
| FIG.1 | Screenshot 1 | Front view demonstrates substantially the same ornamental grid pattern. |

| | Screenshot 2 | Side profile shows nearly identical proportions and support stand. |
|---|---|---|
|  FIG.4 | | |
|  FIG.2 | Screenshot 3 | Perspective impression is substantially the same overall design. |

**Comparison with U.S. Design Patent No. D1058187 S1**

| Patent Figure (USD1058187S1) | Accused Product Screenshot | Notes |
|---|---|---|
| FIG.1 | Screenshot 4 | Front ornamental appearance mirrors the patented design. |
| FIG.4 | Screenshot 2 | Side angle reveals substantially identical design contours. |
| FIG.2 | Screenshot 1 | Perspective impression strongly resembles the patented design. |

**Declaration of Authenticity**

I, Nitin Kaushik, declare under penalty of perjury that the foregoing exhibits (B-1 through B-4) are true and correct copies of order records, shipping confirmations, patent figures, and screenshots obtained during Plaintiff's investigation of Defendants' infringing activities.

Executed this 1st day of October, 2025.

*Nitin Kaushik*
_____
Nitin Kaushik
*Counsel for Plaintiff*